**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| LG.PHILIPS LCD CO., LTD., | |
| Plaintiff, | |
| v. | Civil Action No. 06-726-JJF |
| CHI MEI OPTOELECTRONICS CORPORATION; AU OPTRONICS CORPORATION; AU OPTRONICS CORPORATION AMERICA; TATUNG COMPANY; TATUNG COMPANY OF AMERICA, INC.; AND VIEWSONIC CORPORATION, | |
| Defendants. | |

**DECLARATION OF RICHARD D. KIRK IN SUPPORT OF PLAINTIFF
LG.PHILIPS LCD CO., LTD.'S ANSWERING BRIEF IN OPPOSITION TO
DEFENDANT VIEWSONIC CORPORATION'S MOTION TO STAY AND
ANSWERING BRIEF IN OPPOSITION TO DEFENDANT VIEWSONIC
CORPORATION'S MOTION FOR A MORE DEFINITE STATEMENT**

I, Richard D. Kirk, declare under penalty of perjury as follows:

1.    I am an attorney with The Bayard Firm, which has an office at 222 Delaware Avenue, 9th Floor, Wilmington, Delaware 19899-5130. The Bayard Firm is counsel for Plaintiff LG.Philips LCD Co., LTD. ("LG.Philips") with respect to the instant action. I am admitted to the Bar of the State of Delaware.

2.    I make this Declaration in support of LG.Philips's Answering Brief in Opposition to Defendant ViewSonic Corporation's Motion to Stay, filed contemporaneously with this Declaration. I am fully familiar with the facts contained therein and fully familiar with the documents described herein.

3.    Attached to this Declaration as **Exhibit 1** is a true and correct copy of the complaint for patent infringement filed by LG.Philips against Defendant ViewSonic

Corporation ("ViewSonic") on April 24, 2003 in the U.S. District Court for the Central

District of California, Civ. A. No. 03-02886. This complaint alleges, *inter alia*,

infringement of United States Patent No. 4,624,737 and United States Patent No.

5,825,449.

4.    Attached to this Declaration as **Exhibit 2** is a true and correct copy of the

complaint for patent infringement filed by LG.Philips against ViewSonic on May 13,

2005 in the U.S. District Court for the District of Delaware, Civ. A. No. 05-00292. This

complaint alleges, *inter alia*, infringement of United States Patent No. 5,019,002.

5.    Attached to this Declaration as **Exhibit 3** is a true and correct copy of the

civil docket for the case brought by LG.Philips against ViewSonic on April 24, 2003 in

the U.S. District Court for the Central District of California, Civ. A. No. 03-02886. This

docket was printed on May 17, 2007 from the PACER website for the Central District of

California.

6.    Attached to this Declaration as **Exhibit 4** is a true and correct copy of the

civil docket for the case brought by LG.Philips against ViewSonic on May 13, 2005 in

the U.S. District Court for the District of Delaware, Civ. A. No. 05-00292. This docket

was printed on May 17, 2007 from the PACER website for the District of Delaware.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 18th day of May, 2007.

_____
Richard D. Kirk

## CERTIFICATE OF SERVICE

The undersigned counsel certifies that, on May 18, 2007, he electronically filed

the foregoing document with the Clerk of the Court using CM/ECF, which will send

automatic notification of the filing to the following:

Edmond D. Johnson
Thomas H. Kovach
Pepper Hamilton LLP
1313 Market Street, Suite 5100
PO Box 1709
Wilmington, DE  19899-1709

Karen L. Pascale
John W. Shaw
Young Conaway Stargatt & Taylor, LLP
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE  19899-0391

Philip A. Rovner
Dave E. Moore
Potter Anderson & Corroon LLP
1313 North Market Street
Wilmington, DE  19899-0951

William E. Manning
Jennifer M. Becnel-Guzzo
Buchanan Ingersoll & Rooney
The Brandywine Building
1000 West Street, Suite 1410
Wilmington, DE  19801

The undersigned counsel further certifies that copies of the foregoing document

were sent by email to the above counsel on May 18, 2007, and will be sent by hand on

May 18, 2007, and were sent by email on May 18, 2007, and will be sent by first class

mail on May 18, 2007, to the following non-registered participants:

John N. Zarian
Samia McCall
Matthew D. Thayne
J. Walter Sinclair
Stoel Rives LLP
101 S. Capitol Blvd., Suite 1900
Boise, ID  83702

Vincent K. Yip
Peter J. Wied
Jay C. Chiu
Paul, Hastings, Janofsky & Walker LLP
515 South Flower Street
Twenty-Fifth Floor
Los Angeles, CA  90071

656846-1

Kenneth R. Adamo
Robert C. Kahrl
Arthur P. Licygiewicz
Jones Day
North Point
901 Lakeside Avenue
Cleveland, OH  44114-1190

Bryan J. Sinclair
Karineh Khachatourian
Buchanan Ingersoll & Rooney
333 Twin Dolphin Drive
Redwood Shores, CA  94065-1418


/s/ Richard D. Kirk (rk922)
Richard D. Kirk

1   JEFFREY N. BROWN (SBN 105520)
    WILFREDO HERNANDEZ, JR. (SBN 200917)
2   MORGAN, LEWIS & BOCKIUS LLP
    300 South Grand Avenue
3   Twenty-Second Floor
    Los Angeles, CA 90071-3132
4   Tel: (213) 612-2500
    Fax: (213) 612-2501
5
    ANN A. BYUN (SBN 161593)
6   MORGAN, LEWIS & BOCKIUS LLP
    1701 Market Street
7   Philadelphia, PA 19103
    Tel: (215) 963-5000
8   Fax: (215) 963-5299

9   Attorneys for Plaintiff and
    Counterclaim Defendant
10  LG. PHILIPS LCD CO., LTD.

11

12              UNITED STATES DISTRICT COURT

13              CENTRAL DISTRICT OF CALIFORNIA

14

15  LG.PHILIPS LCD CO., LTD.,          Case No.   03-2886 SVW PLAx

16                  Plaintiff,         COMPLAINT FOR PATENT
                                       INFRINGEMENT
17          vs.
                                       [DEMAND FOR JURY TRIAL]
18  VIEWSONIC CORPORATION,

19                  Defendant.

20

21      Plaintiff LG.Philips LCD Co., Ltd. ("LPL"), by its

22  undersigned attorneys, complains of Defendant and alleges as

23  follows:

24              JURISDICTION AND VENUE

25      1.   This is an action for patent infringement, arising

26  under the patent laws of the United States, Title 35 of the

27  United States Code, § 1, et seq. This court has jurisdiction

28

    1-LA/681497.1

ENTERED ON ICMS

APR 2 5 2003

1  over the subject matter of this action pursuant to Title 28 of

2  the United States Code, §§ 1331 and 1338(a).

3      2.   Venue is proper in this judicial district under Title

4  28 of the United States Code, §§ 1391(b), 1391(c), 1391(d) and

5  1400(b).

6                           **PARTIES**

7      3.   Plaintiff LPL is a corporation organized under the laws

8  of the Republic of Korea having a place of business located in

9  Seoul, Korea.

10     4.   Plaintiff LPL is informed and believes, and on that

11  basis alleges that Defendant ViewSonic Corporation ("ViewSonic")

12  is a corporation existing under the laws of the State of Delaware

13  having a place of business located at 381 Brea Canyon Road,

14  Walnut, CA 91789.

15                   **LPL'S PATENTS-IN-SUIT**

16     5.   LPL is the owner by assignment of all rights, title and

17  interest in and to United States Patent No. 4,624,737 ("the '737

18  patent"), issued on November 25, 1986, entitled "Process for

19  Producing Thin-Film Transistor."

20     6.   LPL is the owner by assignment of all rights, title and

21  interest in and to United States Patent No. 5,825,449 ("the '449

22  patent"), issued on October 20, 1998, entitled "Liquid Crystal

23  Display Device and Method of Manufacturing the Same."

24     7.   LPL is the owner by assignment of all rights, title and

25  interest in and to United States Patent No. 6,373,537 ("the '537

26  patent"), issued on April 16, 2002, entitled "Computer Having

27  Liquid Crystal Display Between Frames Attached at the Edges."

28

1-LA/681497.1

2

8.   LPL is the owner by assignment of all rights, title and interest in and to United States Patent No. 6,002,457 ("the '457 patent"), issued on December 14, 1999, entitled "Computer Having Liquid Crystal Display."

9.   LPL is the owner by assignment of all rights, title and interest in and to United States Patent No. 5,926,237 ("the '237 patent"), issued on July 20, 1999, entitled "Computer Having Liquid Crystal Display."

## DEFENDANT'S INFRINGEMENT OF LPL'S PATENTS

10.   LPL is informed and believes, and on that basis alleges, that Chunghwa Picture Tubes, Ltd. ("CPT") manufactures liquid crystal display ("LCD") panels that infringe LPL's patents as set forth in a related case No. CV-02-6775 CBM (JTLx).  LPL is informed and believes, and on that basis alleges, that ViewSonic imports into and/or sells in the United States, including within this judicial district, computer products that include such CPT LCD panels.

11.   LPL is informed and believes, and on that basis alleges, that ViewSonic and CPT are working in concert to import and sell in the United States infringing LCD panels (and/or products with infringing LCD panels incorporated therein).

## FIRST CLAIM FOR RELIEF

### (INFRINGEMENT OF THE '737 PATENT)

12.   LPL incorporates by this reference paragraphs 1 through 11 above, as though fully set forth herein.

13.   Defendant has infringed and is infringing the '737 patent by making, using, selling, offering for sale and/or importing into the United States products manufactured by a

1 process covered by one or more claims of the '737 patent, by

2 actively inducing and encouraging others to do so and/or by

3 contributing to such infringement.

4       14.  Defendant has infringed and is infringing the '737

5 patent with knowledge of LPL's patent rights and without a

6 reasonable basis for believing that its conduct is lawful.

7 Defendant's acts of infringement have been willful, deliberate,

8 and in reckless disregard of LPL's patent rights, and will

9 continue unless enjoined by this Court.

10       15.  By reason of the foregoing, LPL has been damaged and

11 will continue to sustain damages in an amount to be determined at

12 trial and has suffered and will continue to suffer irreparable

13 loss and injury.

14                    **SECOND CLAIM FOR RELIEF**

15                 **(INFRINGEMENT OF THE '449 PATENT)**

16       16.  LPL incorporates by this reference paragraphs 1 through

17 11 above, as though fully set forth herein.

18       17.  Defendant has infringed and is infringing the '449

19 patent by making, using, selling, offering for sale and/or

20 importing into the United States products covered by one or more

21 claims of the '449 patent, by making, using, selling, offering

22 for sale and/or importing into the U.S. products manufactured by

23 a process covered by one or more claims of the '449 patent, by

24 actively inducing and encouraging others to do so and/or by

25 contributing to such infringement.

26       18.  Defendant has infringed and is infringing the '449

27 patent with knowledge of LPL's patent rights and without a

28 reasonable basis for believing that its conduct is lawful.

1   Defendant's acts of infringement have been willful, deliberate,

2   and in reckless disregard of LPL's patent rights, and will

3   continue unless enjoined by this Court.

4       19.  By reason of the foregoing, LPL has been damaged and

5   will continue to sustain damages in an amount to be determined at

6   trial and has suffered and will continue to suffer irreparable

7   loss and injury.

8                        **THIRD CLAIM FOR RELIEF**

9                   **(INFRINGEMENT OF THE '537 PATENT)**

10      20.  LPL incorporates by this reference paragraphs 1 through

11  11 above, as though fully set forth herein.

12      21.  Defendant has infringed and is infringing the '537

13  patent by making, using, selling, offering for sale and/or

14  importing into the United States products covered by one or more

15  claims of the '537 patent, by actively inducing and encouraging

16  others to do so and/or by contributing to such infringement.

17      22.  Defendant has infringed and is infringing the '537

18  patent with knowledge of LPL's patent rights and without a

19  reasonable basis for believing that its conduct is lawful.

20  Defendant's acts of infringement have been willful, deliberate,

21  and in reckless disregard of LPL's patent rights, and will

22  continue unless enjoined by this Court.

23      23.  By reason of the foregoing, LPL has been damaged and

24  will continue to sustain damages in an amount to be determined at

25  trial and has suffered and will continue to suffer irreparable

26  loss and injury.

27

28

1-LA/681497.1

5

1                      **FOURTH CLAIM FOR RELIEF**

2                  **(INFRINGEMENT OF THE '457 PATENT)**

3          24.   LPL incorporates by this reference paragraphs 1 through

4     11 above, as though fully set forth herein.

5          25.   Defendant has infringed and is infringing the '457

6     patent by making, using, selling, offering for sale and/or

7     importing into the United States products covered by one or more

8     claims of the '457 patent, by actively inducing and encouraging

9     others to do so and/or by contributing to such infringement.

10         26.   Defendant has infringed and is infringing the '457

11    patent with knowledge of LPL's patent rights and without a

12    reasonable basis for believing that its conduct is lawful.

13    Defendant's acts of infringement have been willful, deliberate,

14    and in reckless disregard of LPL's patent rights, and will

15    continue unless enjoined by this Court.

16         27.   By reason of the foregoing, LPL has been damaged and

17    will continue to sustain damages in an amount to be determined at

18    trial and has suffered and will continue to suffer irreparable

19    loss and injury.

20                       **FIFTH CLAIM FOR RELIEF**

21                  **(INFRINGEMENT OF THE '237 PATENT)**

22         28.   LPL incorporates by this reference paragraphs 1 through

23    11 above, as though fully set forth herein.

24         29.   Defendant has infringed and is infringing the '237

25    patent by making, using, selling, offering for sale and/or

26    importing into the U.S. products manufactured by a process

27    covered by one or more claims of the '237 patent, by actively

28

1-LA/681497.1

1  inducing and encouraging others to do so and/or by contributing

2  to such infringement.

3     30.  Defendant has infringed and is infringing the '237

4  patent with knowledge of LPL's patent rights and without a

5  reasonable basis for believing that its conduct is lawful.

6  Defendant's acts of infringement have been willful, deliberate,

7  and in reckless disregard of LPL's patent rights, and will

8  continue unless enjoined by this Court.

9     31.  By reason of the foregoing, LPL has been damaged and

10  will continue to sustain damages in an amount to be determined at

11  trial and has suffered and will continue to suffer irreparable

12  loss and injury.

13                        **PRAYER FOR RELIEF**

14     WHEREFORE, Plaintiff LPL prays for relief against Defendant

15  ViewSonic as follows:

16     1.  For a judgment that Defendant has infringed LPL's

17  United States Patent Nos. 4,624,737, 5,825,449, 6,373,537,

18  6,002,457, and 5,926,237;

19     2.  For preliminary and permanent injunctive relief against

20  Defendant's further infringement of LPL's United States patents;

21     3.  For an award of damages for Defendant's infringement of

22  LPL's patents, together with interest, costs and disbursements as

23  fixed by this Court under Title 35 of the United States Code §

24  284;

25     4.  For a determination that Defendant's infringement is

26  willful, and an award of trebled damages under Title 35 of the

27  United States Code § 284, for infringement of LPL's patents;

28

1-LA/681497.1

1        5.   For a determination that this is an exceptional case

2   within the meaning of Title 35 of the United States Code § 285

3   and an assessment of LPL's reasonable attorneys' fees; and

4        6.   For such other and further relief as the Court deems

5   just and proper.

6   Dated: April 24, 2003              MORGAN, LEWIS & BOCKIUS LLP

7

8                                      By _____

9                                      Jeffrey N. Brown
                                       Attorneys for Plaintiff
10                                     LG.PHILIPS LCD CO., LTD.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**JURY TRIAL DEMAND**

2      Plaintiff LG.Philips LCD Co., Ltd. hereby demands a trial by

3  jury on all issues properly triable by jury.

4

5  Dated: April 24, 2003                    MORGAN, LEWIS & BOCKIUS LLP

6

7                                           By _____

8                                           Jeffrey N. Brown
                                            Attorneys for Plaintiff
9                                           LG.PHILIPS LCD CO., LTD.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1-LA/681497.1

9

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| LG.PHILIPS LCD CO., LTD.,<br><br>               Plaintiff,<br><br>    v.<br><br>TATUNG COMPANY;<br>TATUNG COMPANY OF AMERICA, INC.;<br>CHUNGHWA PICTURE TUBES, LTD.;<br>AND VIEWSONIC CORPORATION,<br><br>               Defendants. | Civil Action No. _____<br><br>DEMAND FOR TRIAL BY JURY |

## COMPLAINT FOR PATENT INFRINGEMENT

Plaintiff LG.Philips LCD Co., Ltd. ("LPL") for its Complaint against Defendants Tatung Company; Tatung Company of America, Inc.; Chunghwa Picture Tubes, Ltd.; and ViewSonic Corporation (collectively the "Defendants") for preliminary and permanent injunctive and declaratory relief and for damages, including treble or multiple damages, for patent infringement, states and alleges as follows:

## NATURE OF THE ACTION

1.     LPL is the owner of United States Patent No. 6,738,121 ("the '121 Patent") and United States Patent No. 5,019,002 ("the '002 Patent") (collectively the "Patents-in-Suit"). This is a civil action for the infringement of the Patents-in-Suit, including the willful infringement of the Patents-in-Suit by Defendants.

587662v1

2.      The technology at issue involves the design and manufacture of Liquid Crystal Display modules ("LCDs"), which are a type of flat panel display that are incorporated into at least LCD portable computers, LCD computer monitors and LCD televisions.

## THE PARTIES

3.      Plaintiff LPL is a corporation organized under the laws of the Republic of Korea, having a place of business located in Seoul, Korea.

4.      Defendant Tatung Company ("Tatung") is a Taiwanese corporation, having a place of business at 22 Chungshan N Rd. Section 3, Taipei, Taiwan.

5.      Defendant Tatung Company of America, Inc. ("Tatung America") is a subsidiary of Tatung.  Tatung America is a California corporation, having a place of business at 2850 El Presidio Street, Long Beach, California 90810.  Tatung America markets and sells Tatung's products throughout the United States.

6.      Defendant Chunghwa Picture Tubes, Ltd. ("CPT") is a subsidiary and/or affiliate of Tatung.  CPT is a Taiwanese corporation, having a place of business at No. 1127, Ho-ping Road, Tanan, Pahte, Taoyuan, Taiwan.

7.      Defendant ViewSonic Corporation ("ViewSonic") is a Delaware Corporation, having a place of business at 381 Brea Canyon Road, Walnut, California 91789.

## JURISDICTION AND VENUE

8.      This action is based upon and arises under the Patent Laws of the United States, 35 U.S.C. § 100 *et seq.*, and in particular §§ 271, 281, 283, 284 and 285, and is intended to redress infringement of the Patents-in-Suit owned by LPL.

587662v1

9.    This Court has jurisdiction over the subject matter of this action pursuant to 28 U.S.C. §§ 1331 and 1338(a).

10.    Defendants have transacted and continue to transact business in the United States and in this judicial district by: using or causing to be used; making; importing or causing to be imported; offering to sell or causing to be offered for sale; and/or selling or causing to be sold directly, through intermediaries and/or as an intermediary, a variety of products that infringe the Patents-in-Suit to customers in the United States, including customers in this judicial district, and Defendants will continue to do so unless enjoined by this Court.

11.    This Court has personal jurisdiction over Tatung and CPT, and venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391 (b) and (c) and (d), and 28 U.S.C. § 1400(b), in that these Defendants are committing and are causing acts of patent infringement within the United States and within this judicial district, including the infringing acts alleged herein, both directly, through one or more intermediaries, and as an intermediary, and in that these Defendants have caused and cause injury and damages in this judicial district by acts or omissions outside of this judicial district, including but not limited to utilization of their own distribution channels established in the United States and Tatung America's distribution channels in the United States, as set forth below, to ship a variety of products that infringe the Patents-in-Suit into the United States and into this judicial district while deriving substantial revenue from services or things used or consumed within this judicial district, and will continue to do so unless enjoined by this Court.

12.    This Court has personal jurisdiction over Tatung America and venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391 (b) and (c), and 28 U.S.C. § 1400(b), in that Tatung America is committing acts of patent infringement within the United States and within

587662v1

- 3 -

this judicial district, including the infringing acts alleged herein, both directly, through one or more intermediaries, and as an intermediary. Tatung America regularly imports large quantities of Tatung LCD products into the United States for distribution throughout the United States, including in this judicial district. Tatung America is intimately involved in the distribution of infringing LCD products and is acutely aware that its products are sold throughout the United States, including in Delaware. Tatung's and Tatung America's established distribution networks consist of numerous national distributors and resellers, and Tatung and Tatung America distribute to national retailers that have stores located in Delaware. By shipping into, offering to sell in, using, or selling products that infringe the Patents-in-Suit in this judicial district, or by inducing or causing those acts to occur, Tatung America has transacted and transacts business and performs works and services in this judicial district, has contracted and contracts to supply services and things in this judicial district, has caused and causes injury and damages in this judicial district by acts and omissions in this judicial district, and has caused and causes injury and damages in this judicial district by acts or omissions outside of this judicial district while deriving substantial revenue from services or things used or consumed within this judicial district, and will continue to do so unless enjoined by this Court.

13. This Court has personal jurisdiction over ViewSonic, and venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391 (b) and (c), and 28 U.S.C. § 1400(b), in that ViewSonic is incorporated and therefore resides in Delaware for purposes of establishing venue in this district, in that ViewSonic has been doing business in Delaware, including the infringing acts alleged herein, both directly, through one or more intermediaries, and/or as an intermediary, and will continue to do so unless enjoined by this Court.

587662v1

## THE PATENTS-IN-SUIT

14.    On May 18, 2004, the '121 Patent, entitled "Tape Carrier Package with Dummy Bending Part and Liquid Crystal Display Employing the Same," was duly and legally issued, listing LPL as assignee. A copy of the '121 Patent is attached as Exhibit A.

15.    On May 28, 1991, the '002 Patent, entitled "Method of Manufacturing Flat Panel Backplanes including Electrostatic Discharge Prevention and Displays Made Thereby," was duly and legally issued, listing LPL as assignee. A copy of the '002 Patent is attached as Exhibit B.

16.    LPL owns the Patents-in-Suit and possesses the right to sue and to recover for infringement of the Patents-in-Suit.

17.    Defendants have been and are infringing, contributorily infringing and/or actively inducing infringement of the Patents-in-Suit because they at least use, cause to be used, make, import, cause to be imported, offer for sale, cause to be offered for sale, sell, and/or cause to be sold in this judicial district and elsewhere in the United States products that infringe the Patents-in-Suit.

## FACTUAL BACKGROUND

18.    LPL has invested substantial time and money in designing, developing, manufacturing and producing LCD products that incorporate the patented LCD technology.

19.    LPL derives substantial benefits from the exploitation of its patented technology in the United States and abroad. LPL's interests, including, but not limited to, these benefits have been and continue to be harmed by the Defendants' infringement of the Patents-in-Suit.

20.    The Defendants at least use, cause to be used, make, import, cause to be imported, offer for sale, cause to be offered for sale, sell, and/or cause to be sold in the United States and in

587662v1

this judicial district LCDs and/or LCD products and other electronic devices that are encompassed by and/or made by the methods claimed in the Patents-in-Suit.

21.    The Defendants have actively induced and continue to actively induce the infringement of the Patents-in-Suit in the United States and in this judicial district. Defendants have engaged in active inducement by, *inter alia*, publishing and releasing engineering specifications in English for their infringing monitors and/or televisions; providing technical assistance to their resellers and customers in the United States; and marketing and distributing their infringing monitors and/or televisions through established distribution channels with knowledge of their intended sale and use in the United States, including in this judicial district.

## COUNT I
### (PATENT INFRINGEMENT BY DEFENDANTS TATUNG, TATUNG AMERICA, CPT, AND VIEWSONIC OF THE '121 PATENT)

22.    The allegations in the foregoing paragraphs of this Complaint are incorporated by reference herein as if restated and set forth in full.

23.    Defendants have infringed, actively induced and/or contributed to the infringement of the '121 Patent by making, using, causing to be used, offering to sell, causing to be offered for sale, selling, causing to be sold, importing, and/or causing to be imported products that infringe one or more claims of the '121 Patent in this judicial district and elsewhere in the United States. Such infringing products include at least the product identified as a Tatung monitor L17AMTN offered for sale and sold by at least Best Buy to a customer in Delaware; and include at least the product identified as a ViewSonic monitor ES710 offered for sale and sold by at least CompUSA to a customer in Delaware; as well as products that infringe the '121 Patent that are not yet identified.

587662v1

- 6 -

24.    The infringing products that are made, used, caused to be used, sold, caused to be sold, offered for sale, caused to be offered for sale, imported, and/or caused to be imported by Defendants meet each and every limitation of at least one claim of the '121 Patent, either literally or equivalently.

25.    LPL has been and will continue to be injured by Defendants' past and continuing infringement of the '121 Patent and is without adequate remedy at law.

26.    Defendants have, upon information and belief, infringed and are infringing the '121 Patent with knowledge of LPL's patent rights and without a reasonable basis for believing their conduct is lawful.  Defendants' infringement has been and continues to be willful and deliberate, and will continue unless enjoined by this Court, making this an exceptional case and entitling LPL to increased damages and reasonable attorneys' fees pursuant to 35 U.S.C. §§ 284 and 285.

## COUNT II
## (PATENT INFRINGEMENT BY DEFENDANTS TATUNG, TATUNG AMERICA, CPT, AND VIEWSONIC OF THE '002 PATENT)

27.    The allegations in the foregoing paragraphs of this Complaint are incorporated by reference herein as if restated and set forth in full.

28.    Defendants have infringed, actively induced and/or contributed to the infringement of the '002 Patent by making, using, causing to be used, offering to sell, causing to be offered for sale, selling, causing to be sold, importing, and/or causing to be imported products that are made by a method that infringe one or more claims of the '002 Patent in this judicial district and elsewhere in the United States.  Such infringing products include at least the product identified as a Tatung monitor L17AMTN offered for sale and sold by at least Best Buy to a

587662v1

customer in Delaware; and include at least the product identified as a ViewSonic monitor ES710 offered for sale and sold by at least CompUSA to a customer in Delaware; as well as products that infringe the '121 Patent that are not yet identified.

29.     The products made by the infringing method that are used, caused to be used, sold, caused to be sold, offered for sale, caused to be offered for sale, imported, and/or caused to be imported by Defendants meet each and every limitation of at least one claim of the '002 Patent, either literally or equivalently.

30.     LPL has been and will continue to be injured by Defendants' past and continuing infringement of the '002 Patent and is without adequate remedy at law.

31.     Defendants have, upon information and belief, infringed and are infringing the '002 Patent with knowledge of LPL's patent rights and without a reasonable basis for believing their conduct is lawful.  Defendants' infringement has been and continues to be willful and deliberate, and will continue unless enjoined by this Court, making this an exceptional case and entitling LPL to increased damages and reasonable attorneys' fees pursuant to 35 U.S.C. §§ 284 and 285.

## PRAYER FOR RELIEF

**WHEREFORE**, Plaintiff LPL prays for judgment as follows:

A.     That Tatung, Tatung America, CPT, and ViewSonic have infringed the Patents-in-Suit;

B.     That Tatung's, Tatung America's, CPT's, and ViewSonic's infringement of the Patents-in-Suit has been willful.

587662v1

- 8 -

C.     That Tatung, Tatung America, CPT, and ViewSonic and their parents, subsidiaries, affiliates, successors, predecessors, assigns, and the officers, directors, agents, servants and employees of each of the foregoing, and those persons acting in concert or participation with any of them, are preliminarily and permanently enjoined and restrained from continued infringement, including but not limited to using, making, importing, offering for sale and/or selling products that infringe, and from contributory infringement and from inducing the infringement of, the Patents-in-Suit, prior to the expiration of the Patents-in-Suit, including any extensions;

D.     That Tatung, Tatung America, CPT, and ViewSonic and their parents, subsidiaries, affiliates, successors, predecessors, assigns, and the officers, directors, agents, servants and employees of each of the foregoing, and those persons acting in concert or participation with any of them deliver to LPL all products that infringe, or induce or contribute to the infringement of the Patents-in-Suit for destruction at LPL's option;

E.     That LPL be awarded monetary relief adequate to compensate LPL for Tatung's, Tatung America's, CPT's, and ViewSonic's acts of infringement of the Patents-in-Suit within the United States prior to the expiration of the Patents-in-Suit, including any extensions;

F.     That any monetary relief awarded to LPL regarding the infringement of the Patents-in-Suit by Defendants be trebled due to the willful nature of Tatung's, Tatung America's, CPT's, and ViewSonic's infringement of the Patents-in-Suit;

G.     That any monetary relief awarded to LPL be awarded with prejudgment interest;

H.     That this is an exceptional case and that LPL be awarded the attorneys' fees, costs and expenses that it incurs prosecuting this action; and

587662v1

I.      That LPL be awarded such other and further relief as this Court deems just and proper.

## JURY DEMAND

Plaintiff demands a trial by jury of any and all issues triable of right by a jury.

THE BAYARD FIRM

/s/ Richard D. Kirk
Richard D. Kirk (Bar I.D. 922)
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
(302) 429-4208
rkirk@bayardfirm.com
Attorneys for Plaintiff LG.Philips LCD Co., Ltd.

OF COUNSEL:

Gaspare J. Bono
Matthew T. Bailey
Andrew J. Park
Adrian Mollo
McKenna Long & Aldridge LLP
1900 K Street, NW
Washington, D.C.  20006
(202) 496-7500

May 13, 2005

(JTLx), AO279, CLOSED, CONSOLPT, PROTORD, STAYED

## U.S. District Court
## CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
## CIVIL DOCKET FOR CASE #: 2:03-cv-02886-CBM-JTL

LG Philips LCD Co v. Viewsonic Corp
Assigned to: Judge Consuelo B. Marshall
Referred to: Discovery Jennifer T. Lum
Demand: $0
Cause: 15:1126 Patent Infringement

Date Filed: 04/24/2003
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**LG Philips LCD Co Ltd**

represented by **Adrian P J Mollo**
McKenna Long and Aldridge
1900 K Street, NW
Washington, DC 20006
202-496-7441
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann A Byun**
Morgan Lewis & Bockius
1701 Market St
Philadelphia, PA 19103-2921
215-963-5000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony C Roth**
Morgan Lewis & Bockius
1111 Pennsylvania Ave NW
Washington, DC 20004
202-739-3000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Corinne A Niosi**
Morgan Lewis and Bockius
1111 Pennsylvania Avenue N W
Washington, DC 20004
202-739-3000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David M Morris**
Morgan Lewis and Bockius
1111 Pennsylvania Avenue, NW
Washington, DC 20004
202-739-3000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L Schrader**

Morgan Lewis & Bockius
300 South Grand Avenue, 22nd Floor
Los Angeles, CA 90071-3132
213-612-2051
Email: dschrader@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gaspare J Bono**
McKenna Long and Aldridge
1900 K Street, NW
Washington, DC 20006
202-496-7211
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey N Brown**
Pircher Nichols and Meeks
1925 Century Park East
Suite 1700
Los Angeles, CA 90067
310-201-8990
Email: jbrown@pircher.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laurence Evan Stein**
McKenna Long and Aldridge
1900 K Street NW
Washington, DC 90006
202-496-7211
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Jane Boswell**
Morgan Lewis & Bockius
1111 Pennsylvania Ave NW
Washington, DC 20004
202-739-3000
Email: mboswell@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew T Bailey**
McKenna Long and Aldridge
1900 K Street, NW
Washington, DC 20006
202-496-7211
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nathan W McCutcheon**
Morgan Lewis & Bockius
1111 Pennsylvania Ave NW
Washington, DC 20004
202-739-3000

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**R Tyler Goodwyn, IV**
McKenna Long and Aldridge
1900 K Street, NW
Washington, DC 20006
202-496-7500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ralph A Phillips**
Morgan Lewis & Bockius
1111 Pennsylvania Avenue NW
Washington, DC 20004
202-739-3000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wilfredo Hernandez, Jr**
Morgan Lewis & Bockius
300 S Grand Ave, 22nd Fl
Los Angeles, CA 90071-3132
213-612-2500
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Viewsonic Corporation**                 represented by **Brian S Kim**
Howrey Simon Arnold and White
550 South Hope Street, Suite 1100
Los Angeles, CA 90071-2627
213-892-1800
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher A Mathews**
Howrey
550 S Hope St, Suite 1100
Los Angeles, CA 90071
213-892-1800
Email: mathewsc@howrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Glenn W Rhodes**
Howrey Simon Arnold & White
525 Market Street, Suite 3600
San Francisco, CA 94105-2708
415-848-4900
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Scott R Miller**
Bingham McCutchen
355 S Grand Ave, 44h Fl
Los Angeles, CA 90071-3106
213-680-6400
Fax: 213-680-6499
*TERMINATED: 01/18/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven S Spitz**
Natrol Inc
Legal Division
21411 Prairie Street
Chatsworth, CA 91311
818-739-6000
Fax: 818-739-6032
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Teresa M Corbin**
Howrey Simon Arnold and White
525 Market Street, Suite 3600
San Francisco, CA 94105-2708
415-848-4944
Email: corbint@howrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracy R Roman**
Bingham McCutchen
355 S Grand Ave, 44h Fl
Los Angeles, CA 90071-3106
213-680-6400
*TERMINATED: 01/18/2005*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Viewsonic Corporation**

V.

**Counter Defendant**

**LG Electronics Inc**

**Counter Defendant**

**LG Philips LCD Co Ltd**          represented by **Andrea Sheridan Ordin**
Morgan Lewis & Bockius
300 South Grand Avenue, 22nd Fl
Los Angeles, CA 90071-3132
213-612-2500
Fax: 213-612-2554
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann A Byun**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony C Roth**
Morgan Lewis & Bockius
1111 Pennsylvania Ave NW
Washington, DC 20004
202-739-5188
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David L Schrader**
Morgan Lewis & Bockius
300 South Grand Avenue, 22nd Floor
Los Angeles, CA 90071-3132
213-612-7370
Email: dschrader@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Jane Boswell**
Morgan Lewis & Bockius
1111 Pennsylvania Ave NW
Washington, DC 20004
202-739-5646
Email: mboswell@morganlewis.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nathan W McCutcheon**
Morgan Lewis & Bockius
1111 Pennsylvania Ave NW
Washington, DC 20004
202-739-5580
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 04/24/2003 | 1 | COMPLAINT filed Summons(es) issued referred to Discovery Paul L. Abrams (jag) (Entered: 04/25/2003) |
| 04/24/2003 | 2 | NOTICE OF INTERESTED PARTIES filed by plaintiff LG Philips LCD Co (jag) (Entered: 04/25/2003) |
| 04/24/2003 | | REPORT ON THE FILING OF AN ACTION REGARDING patent or trademark (cc: form mailed to Washington, D.C.)(Opening) (bg) (Entered: 04/28/2003) |
| 04/24/2003 | 4 | NOTICE by plaintiff LG Philips LCD Co of related case(s) CV 02-6775 CBM (JTLx) (rn) Modified on 05/01/2003 (Entered: 04/30/2003) |
| 04/25/2003 | 3 | NEW CASE ORDER by Judge Stephen V. Wilson the Court fully adheres to Rule 1 of the FRCP which requires that the Rules be contrued to secure the just, speedy and |

inexpensive determination of every action (el) (Entered: 04/25/2003)

| | | |
|---|---|---|
| 04/30/2003 | 5 | SUPPLEMENTAL NOTICE by plaintiff LG Philips LCD Co of related case(s) CV 02-6775 CBM (JTLx) & other related group. (rn) (Entered: 05/01/2003) |
| 05/08/2003 | 6 | PROOF OF SERVICE on 5/2/03 re applications of non-resident attorneys to appeal in a specific case (yc) (Entered: 05/09/2003) |
| 05/08/2003 | 7 | PROOF OF SERVICE by plaintiff LG Philips LCD Co on 4/29/03 of New Case Order (pj) (Entered: 05/13/2003) |
| 05/08/2003 | 8 | PROOF OF SERVICE executed upon defendant Viewsonic Corp ; Service by federal on 4/28/03 personal by serving summons and complaint to CT Corporation Systems, agent authorized to receive service of process by leaving with Gladys Aguilera, Process Specialist (pj) (Entered: 05/13/2003) |
| 05/14/2003 | 9 | ORDER RE TRANSFER PURSUANT TO GENERAL ORDER 224 (Related Case) filed. [ Related Case no.: CV 02-6775 CBM (JTLx)] Case transferred from Judge Stephen V. Wilson to Judge Consuelo B. Marshall for all further proceedings. , Case referred from Discovery Paul L. Abrams to Discovery Jennifer T. Lum The case number will now reflect the initials of the transferee Judge [ CV 03-2886 CBM (JTLx)] (cc: all counsel) (rn) (Entered: 05/14/2003) |
| 05/19/2003 | 10 | NOTICE OF INTERESTED PARTIES filed by defendant Viewsonic Corp (yc) (Entered: 05/20/2003) |
| 05/19/2003 | 11 | ANSWER filed by defendant Viewsonic Corp to complaint [1-1] (yc) (Entered: 05/20/2003) |
| 05/19/2003 | 12 | NOTICE by defendant Viewsonic Corp of related case(s) CV 02-6775 CBM (JTLx) (rn) (Entered: 05/22/2003) |
| 05/21/2003 | 13 | MINUTES: Court on own motion: mandatory status/scheduling conf set for 11:00 8/18/03 ; re compliance to FRCP 16(b) and FRCP 26 and the filing of discovery plan by Judge Consuelo B. Marshall CR: none (lc) (Entered: 05/23/2003) |
| 05/23/2003 | 14 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case filed for plaintiff LG Philips LCD Co by Anthony C Roth. Designating Jeffrey N Brown as local counsel. Approved by Judge Consuelo B. Marshall. (Fee pd) (lc) (Entered: 05/23/2003) |
| 05/23/2003 | 15 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case filed for plaintiff LG Philips LCD Co by Nathan W McCutcheon. Designating Jeffrey N Brown as local counsel. Approved by Judge Consuelo B. Marshall . (Fee pd) (lc) (Entered: 05/23/2003) |
| 07/01/2003 | 16 | NOTICE OF CHANGE Of FIRM NAME filed by atty Tracy R Roman for defendant Viewsonic Corp, Steven S Spitz for defendant Viewsonic Corp, Scott R Miller for defendant Viewsonic Corp, shall be Bingham McCutchen LLP; 355 South Grand Avenue Suite 4400; Los Angeles California 90071-3106; 213-680-6400; 213-680-6499. (yc) (Entered: 07/03/2003) |
| 07/10/2003 | 17 | MINUTES: mandatory status/scheduling conf set for 11:00 8/4/03 ; parties should be prepared to address any opposition to Court's order consolidating: CV 03-6775, CV 03-2886, CV03-2866, CV03-2884, CV 03-2885; parties will be provided with an order re claim construction briefing and schedule for joint claim construction submitted by LG Philips, Tatung and Chungwa Picture Tubes by Judge Consuelo B. Marshall CR: none (lc) Modified on 07/14/2003 (Entered: 07/14/2003) |
| 07/24/2003 | 18 | MINUTES: Court on own motion vacates 5/21/03minutes [13-2], sets aside the |

| | | |
|---|---|---|
| | | mandatory status/scheduling conf set for 11:00 8/18/03 [13-1]; mandatory status/scheduling conf set for 11:00 8/4/03 by Judge Consuelo B. Marshall CR: none (lc) (Entered: 07/25/2003) |
| 08/04/2003 | 20 | MINUTES: Status conference held . A Joint Status Report shall be filed on or before August 15, 2003 by Judge Consuelo B. Marshall CR: Noreen Cerge (pj) (Entered: 08/14/2003) |
| 08/13/2003 | 19 | RECEIPT OF TRANSCRIPT of proceedings for the following date(s): 08/04/03. CR: Noreen Cerge. (transcript filed under 08/04/03) (cbr) (Entered: 08/14/2003) |
| 08/15/2003 | 21 | PARTIES' JOINT REPORT concerning Consolidation Claim Construction Schedule and Stay of proceedings as to Defendant Viewsonic filed by defendant Viewsonic Corp (ir) (Entered: 08/18/2003) |
| 08/19/2003 | 22 | MINUTES: consolidating cases FOR PRETRIAL PURPOSES AND SCHEDULING CLAIM CONSTRUCITON BRIEFING: 2:02-cv-6775 with member cases 2:03-cv-2886, 2:03-cv-2866, 2:03-cv-2884, 2:03-cv-2885 ; court denies without prejudice Viewsonic request to stay proceedings; Claim construction schedule: meet and confer 9/5/03; revised joint claim construction statement filed and served 9/12/03; plaintiff's claim construction brief 10/6/03; defendants' claim construction brief 10/21/03; plaintiff's claim construction reply brief 10/28/03; IN COURT HEARING RE: claim construction set on 2:00 11/17/03 ; if any party intends to make use of outside experts during hearing, it must file and serve written notice of its intention no later than 10/22/03 by Judge Consuelo B. Marshall CR: none (lc) (Entered: 08/21/2003) |
| 09/11/2003 | 23 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case filed for plaintiff LG Philips LCD Co by Mary Jane Boswell of Morgan Lewis & Bockius. Designating Jeffrey N Brown of Morgan Lewis & Bockius as local counsel. Approved by Judge Consuelo B. Marshall. (Fee pd) (ir) (Entered: 09/12/2003) |
| 09/16/2003 | 24 | STIPULATION and ORDER by Judge Consuelo B. Marshall extending time to file revised joint claim construction to 9/17/03 (lc) (Entered: 09/17/2003) |
| 09/17/2003 | 25 | REVISED JOINT CONSTRUCTION STATEMENT by defendant (lc) (Entered: 09/18/2003) |
| 09/17/2003 | 26 | EXHIBITS re revised joint construction claim statement [25-1] by LG Philips LCD Co Ltd (lc) (Entered: 09/18/2003) |
| 10/02/2003 | 27 | MINUTES: In chambers: Court on own motion: jury trial set on 10:00 5/24/05 by Judge Consuelo B. Marshall CR: none (lc) (Entered: 10/03/2003) |
| 10/23/2003 | 28 | JOINDER by defendant Viewsonic Corp joining defendant's ex parte to take plaintiffs motion for partial summary judgment off calendar as premature (filed under CV 02-6775) (lc) (Entered: 10/24/2003) |
| 11/05/2003 | 29 | JOINT REPORT OF PARTIES ON EARLY MEETING OF COUNSEL PURSUANT TO FRCP 26(f) filed; est length of trial (NO ESTIMATE OF TRIAL INDICATED) (pj) (Entered: 11/07/2003) |
| 11/14/2003 | 30 | CONFIDENTIALITY STIPULATION and ORDER by Discovery Jennifer T. Lum re protective order (lc) (Entered: 11/19/2003) |
| 12/22/2003 | 31 | MINUTES: Court sets claims construction briefing schedule: plaintiff and defendants will file and serve opening briefs on or before 2/26/04; plaintiff and defendants file response briefs on or before 2/27/04; any request for relief beyond limits set forth in 11-6 must be filed and served on or before 1/7/04; any request to file a tutorial must be filed and served on or before 1/7/04; if any party intends to use outside experts during claim construction hearing, it must file and serve written notice of of intention no later than |

| | | 2/6/04 by Judge Consuelo B. Marshall CR: none (lc) (Entered: 12/23/2003) |
|---|---|---|
| 01/12/2004 | 32 | MINUTES OF In Chambers Conference held before Judge Consuelo B. Marshall: The Court GRANTS the Parties' Stipulated Motion Requesting Relief from Local Rule 11-6. The Court also GRANTS Plaintiff's Request to file a tutorial regarding the technology that is at issue. (See order for further details) (shb, ) (Entered: 01/14/2004) |
| 02/05/2004 | 33 | EXHIBITS submitted in support of opening claim construction Filed filed by Defendant Viewsonic Corporation. (jag, ) (Entered: 02/12/2004) |
| 02/27/2004 | 34 | DECLARATION of Tracy R Roman regarding Viewsonic supplemental exhibits in support of defendants opening claim contruction brief[33] filed by Defendant Viewsonic Corporation. (lc, ) (Entered: 03/08/2004) |
| 03/11/2004 | 35 | MINUTES : Order by Judge Consuelo B. Marshall denying plaintiffs EX PARTE APPLICATION for Order shortening time for filing and hearing LG Philips LCD Co Ltd motion to preclude defendants use of Dr Gerald Lucovsky for claim construction (lc, ) (Entered: 03/15/2004) |
| 03/19/2004 | 36 | MINUTES: Court on own motion: Status Conference set for 3/23/2004 02:00 PM by Judge Consuelo B. Marshall. Court Reporter: none. (lc, ) (Entered: 03/22/2004) |
| 03/23/2004 | 37 | STIPULATION AND ORDER STAYING ALL PROCEEDINGS IN THESE CONSOLIDATED CASES FOR SIXTY DAYS, Joint Status Report due by 5/28/2004 by Judge Consuelo B. Marshall (Made JS-6. Case Terminated.) (lc, ) (Entered: 03/25/2004) |
| 04/06/2004 | 38 | RECEIPT OF REPORTERS TRANSCRIPT of proceedings for the following dates: 3/23/04 Court Reporter: Leandra Amber (related to CV02-6775, CV 03-2866, CV 03-2884, CV 03-2885) (weap, ) (Entered: 04/08/2004) |
| 04/08/2004 | 39 | STIPULATION AND AGREEMENT REGARDING SCOPE OF CURRENT CASES AND WAIVER OF CERTAIN DEFENSES AND CLAIMS IN SUBSEQUENT LITIGATION AND ORDER thereon by Judge Consuelo B. Marshall (lc, ) (Entered: 04/09/2004) |
| 08/25/2004 | 40 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by Corinne A Niosi for LG Philips LCD Co Ltd, designating Jeffrey N Brown as local counsel. Fee paid. Approved by Judge Consuelo B. Marshall.(lc, ) (Entered: 08/30/2004) |
| 08/25/2004 | | FAX number for Attorney Corinne A Niosi is 202-739-3001. (lc, ) (Entered: 08/30/2004) |
| 08/25/2004 | | FAX number for Attorney Jeffrey N Brown is 213-612-2501. (lc, ) (Entered: 08/30/2004) |
| 10/25/2004 | 41 | NOTICE OF MOTION AND MOTION to Stay Case against it filed by defendant Viewsonic Corporation. Motion set for hearing on 11/22/2004 at 10:00 AM before Honorable Consuelo B. Marshall. Lodged proposed order. (mg, ) (Entered: 10/26/2004) |
| 10/25/2004 | 42 | DECLARATION of Tracy R Roman in support of MOTION to Stay Case [41] filed by defendant Viewsonic Corporation. (mg, ) (Entered: 10/26/2004) |
| 10/25/2004 | 43 | MEMORANDUM of points and authorities in Support of MOTION to Stay [41] filed by defendant Viewsonic Corporation. (mg, ) (Entered: 10/26/2004) |
| 11/01/2004 | 44 | NOTICE OF CHANGE OF HEARING DATE re MOTION to Stay Case [41] filed by defendant Viewsonic Corporation. (mg, ) (Entered: 11/02/2004) |
| 11/08/2004 | 45 | MEMORANDUM of points and authorities in Opposition to MOTION to Stay Case[41] |

| | | filed by plaintiff LG Philips LCD Co Ltd. (mg, ) (Entered: 11/09/2004) |
|---|---|---|
| 11/08/2004 | 46 | DECLARATION of Ann A Byun in support of its memorandum of points and authorities in opposition to Viewsonic Corporations MOTION to Stay Case [41] filed by plaintiff LG Philips LCD Co Ltd. (mg, ) (Entered: 11/09/2004) |
| 11/12/2004 | 47 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by David M Morris for LG Philips LCD Co Ltd, designating Jeffrey N Brown as local counsel. Fee paid. Approved by Judge Consuelo B. Marshall.(mg, ) (Entered: 11/15/2004) |
| 11/12/2004 | | FAX number for Attorney David M Morris is 202-739-3001. (mg, ) (Entered: 11/15/2004) |
| 11/15/2004 | 48 | REPLY to LG Philips LCD Co LTDs opposition to MOTION to Stay Case [41] filed by defendant Viewsonic Corporation. (mg, ) (Entered: 11/17/2004) |
| 11/15/2004 | 49 | DECLARATION of Tracy R Roman in support of reply to MOTION to Stay [41] filed by defendant Viewsonic Corporation. (mg, ) (Entered: 11/17/2004) |
| 11/22/2004 | 50 | MINUTES held before Judge Consuelo B. Marshall : Motion of Defendant Viewsonic Corporation to Stay Action filed 10/25/04. Arguments held, Motion to Stay Action is denied [41]. Court Reporter: Leandra Amber. (rl, ) (Entered: 12/07/2004) |
| 12/22/2004 | 51 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by R Tyler Goodwyn, IV for Plaintiff LG Philips LCD Co Ltd, designating David L Schrader as local counsel. Fee PAID. Approved by Judge Consuelo B. Marshall.(rl, ) (Entered: 12/27/2004) |
| 12/22/2004 | 52 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by Ralph A Phillips for Plaintiff LG Philips LCD Co Ltd, designating David L Schrader as local counsel. Fee PAID. Approved by Judge Consuelo B. Marshall.(rl, ) (Entered: 12/27/2004) |
| 01/18/2005 | 53 | Substitution of Attorney filed. Substituting attorneys Teresa M Corbin, Glenn W Rhodes, Christopher A Matthews and Brian S Kim for Viewsonic Corporation in place and stead of attorney Scott R Miller and Tracy R Roman by Judge Consuelo B. Marshall. (mg, ) (Entered: 01/19/2005) |
| 01/18/2005 | | FAX number for Attorney Christopher A Matthews is 213-892-2300. (mg, ) (Entered: 01/19/2005) |
| 06/30/2005 | 54 | APPLICATION for attorney Adrian P J Mollo to Appear Pro Hac Vice filed by plaintiff LG Philips LCD Co Ltd. Fee Paid. Lodged proposed order. (mg, ) (Entered: 07/01/2005) |
| 07/07/2005 | 55 | ORDER ON APPLICATION of Non-Resident Attorney to Appear in a Specific Case by Adrian P J Mollo for LG Philips LCD Co Ltd, designating David L Schrader as local counsel. Approved by Judge Consuelo B. Marshall.(mg, ) (Entered: 07/08/2005) |
| 07/12/2005 | 56 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by Matthew T Bailey for LG Philips LCD Co Ltd, designating David L Schrader as local counsel. Fee paid. Approved by Judge Consuelo B. Marshall.(mg, ) (Entered: 07/12/2005) |
| 07/12/2005 | 57 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by Gaspare J Bono for LG Philips LCD Co Ltd, designating David L Schrader as local counsel. Fee paid. Approved by Judge Consuelo B. Marshall.(mg, ) (Entered: 07/12/2005) |

| | | |
|---|---|---|
| 07/12/2005 | | FAX number for Attorney Matthew T Bailey is 202-496-7756. (mg, ) (Entered: 07/12/2005) |
| 07/12/2005 | | FAX number for Attorney Laurence Evan Stein is 202-496-7756. (yl, ) (Entered: 07/14/2005) |
| 07/13/2005 | 58 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by Laurence Evan Stein for LG Philips LCD Co Ltd, designating David L. Schrader as local counsel. Fee PAID. Approved by Judge Consuelo B. Marshall.(yl, ) (Entered: 07/14/2005) |
| 12/02/2005 | 59 | MINUTES by Judge Consuelo B. Marshall: The Court orders the consolidated defendants and LPL to Show Cause as to why the Courts findings regarding LPLs lack of standing to assert the side-mount patent infringement claims against CPT prior to 7/7/03 do not equally apply to the side-mount patent infringement claims against the consolidated defendants and, thus why those claims should not also be dismissed at this time. The parties shall respond in writing no later than 12/7/2005 and should be prepared to discuss this issue at the upcoming 12/8/05 Status Conference.Court Reporter: None Present. (mg, ) (Entered: 12/05/2005) |
| 12/06/2005 | 60 | MINUTES by Judge Consuelo B. Marshall: On the Courts own motion, the above-numbered cases are set for Status Conference on 12/8/2005 at 09:30 AM before Honorable Consuelo B. Marshall.Court Reporter: N/A. (mg, ) (Entered: 12/07/2005) |
| 12/09/2005 | 61 | AMENDED ORDER by Judge Consuelo B. Marshall: The Court grants CPTs Motion for Summary Judgment to Dismiss Side-Mount Patent Infringement Claims for Lack of Standing with respect to defendant CPT and the Defendants in the Consolidated Case Nos. CV 03-2886, CV 03-2866, CV 03-2884 and CV-03-2885 whom the Court deems to have joined in the motion ab initio. LPLs side-mount patent claims are dismissed without prejudice with respect to defendant CPT and the Consolidated defendants, ViewSonic Corporation, Jean Co, Lite-On Technology, TPV Technology and Envision Peripherals Inc(mg, ) (Entered: 12/12/2005) |
| 12/15/2005 | 62 | MINUTES by Judge Consuelo B. Marshall: The Court hereby dismisses Defendant CPT, Jean Co, Lite-On Technology Corporation, TPV Technology and Envision Peripherals Incs counterclaims for non-infringement and invalidity of the side-mount patents. Court Reporter: none present. (mg, ) (Entered: 12/16/2005) |
| 12/15/2005 | 63 | ORDER by Judge Consuelo B. Marshall granting Plaintiff LG Philips LCD Co Ltds Motion for leave to amend or supplement its complaint to add side mount-patent claims or to consolidate. The Second Amended Complaint lodged by LPS in Case No. 02-6775 is deemed filed as of the date of entry of this Order. LPL shall file amended Complaint in Consolidated Case Nos. CV 03-2886, CV 03-2866, CV 03-2884 and CV 03-2885, on or before 12/28/05. Defendants shall file their answers to the Amended Complaints on or before 1/19/05 or, in the alternative, shall lodge a stipulation with the Court that the Answers previously filed, including all counterclaims asserted therein, shall constitute the operative Answer to the Amended Complaints. (mg, ) (Entered: 12/16/2005) |
| 12/15/2005 | 64 | ORDER by Judge Consuelo B. Marshall denying defendant/counterclaimant and third-party plaintiff Chunghwa Picture Tubes Ltds Motion Requesting Court to Certify its Order Regarding Standing Under 28 USC, 1292(b). (mg, ) (Entered: 12/16/2005) |
| 12/28/2005 | 65 | FIRST AMENDED COMPLAINT against defendant Viewsonic Corporation amending Complaint - (Discovery)1, filed by plaintiff LG Philips LCD Co Ltd. Jury Demand. (mg, ) (Entered: 12/29/2005) |
| 01/19/2006 | 67 | NOTICE OF MOTION AND MOTION to Dismiss Plaintiffs Side-Mount Patent Infringement Claims in Its First Amended Complaint for Patent Infringement filed on 12/28/05 filed by Defendant Viewsonic Corporation. Motion set for hearing on |

| | | |
|---|---|---|
| | | 2/27/2006 at 10:00 AM before Judge Consuelo B. Marshall. Lodged proposed Order. (ln, ) (Entered: 01/31/2006) |
| 01/19/2006 | 68 | MEMORANDUM OF POINTS and Authorities in Support of Its MOTION to Dismiss Plaintiffs Side-Mount Patent Infringement Claims in Its First Amended Complaint for Patent Infringement filed on 12/28/05[67] filed by Defendant Viewsonic Corporation. (ln, ) (Entered: 01/31/2006) |
| 01/19/2006 | 69 | PROOF OF SERVICE filed by defendant Viewsonic Corporation, re Notice of Motion and Motion to Dismiss Plaintiffs Side-Mount Patent Infringement Claims in Its First Amended Complaint for Patent Infringement filed on 12/28/05 [67], Memorandum of Points and Authorities in Support of Motion to Dismiss Plaintiffs Side-Mount Patent Infringement Claims in Its First Amended Complaint for Patent Infringement filed on 12/28/05 [68], Proposed Order Granting Motion to Dismiss Plaintiffs Side-Mount Patent Infringement Claims in Its First Amended Complaint for Patent Infringement filed on 12/28/05, were served on 1/19/06. (mu, ) (Entered: 02/01/2006) |
| 01/24/2006 | 66 | MINUTES OF IN CHAMBERS ORDER by Judge Consuelo B. Marshall : The court hereby strikes the Motion of Defendant Viewsonic Corporation to Dismiss Plaintiff's Side-Mount Patent Infringement Claim in its First Amended Complaint for Patent Infringement filed on 12/28/2005 for failure to comply with the Court's 1/11/2006 Order requiring the parties to seek leave of Court prior to filing additional motions prior to commencement of trial. The Court strikes the Motion without prejudice to obtaining leave of Court. (yl, ) (Entered: 01/25/2006) |
| 01/27/2006 | 70 | NOTICE OF LODGING OF DEFENDANT VIEWSONIC'S MOTION TO DISMISS PLAINTIFF'S SIDE-MOUNT PATENT INFRINGEMENT CLAIMS AND SUPPORTING DOCUMENTS filed by Defendants Viewsonic Corporation. (shb, ) (Entered: 02/07/2006) |
| 01/27/2006 | 71 | EX PARTE APPLICATION for Leave to of Court to file Rule 12(b)(6) Motions to Dismiss Plaintiffs Side-Mount Patent Infringement Complaints and for an Order Tolling the TIme for Defendants to Answer the Amended Complaints; Memorandum of points and authorities filed by Defendant and Counterclaimant Viewsonic Corporation. Lodged proposed order. (shb, ) (Entered: 02/07/2006) |
| 01/27/2006 | 72 | DECLARATION of Christopher A Mathews re EX PARTE APPLICATION for Leave to of Court to file Rule 12(b)(6) Motions to Dismiss Plaintiff's Side-Mount Patent Infringement Complaints and for an Order Tolling the TIme for Defendants to Answer the Amended Complaints[71] filed by Defendant and Counterclaimant Viewsonic Corporation. (shb, ) (Entered: 02/07/2006) |
| 01/27/2006 | 73 | PROOF OF SERVICE filed by Defendant Viewsonic Corporation, re Notice (Other) [70], EX PARTE APPLICATION for Leave to of Court to file RUle 12(b)(6) Motions to Dismiss Plaintiff's Side-Mount Patent Infringement Complaints and for an Order Tolling the TIme for Defendants to Answer the Amended Complaints[71], Declaration (Motion related), Declaration (Motion related)[72], was served on 1/27/06. (shb, ) (Entered: 02/07/2006) |
| 03/10/2006 | <u>74</u> | ORDER by Judge Consuelo B. Marshall,DENYING AS MOOT MOTION to Dismiss Plaintiffs Side-Mount Patent Infringement Claims in Its First Amended Complaint for Patent Infringement filed on 12/28/05[67] (shb, ) (Entered: 03/14/2006) |
| 03/10/2006 | <u>75</u> | MINUTES OF IN CHAMBERS ORDER by Judge Consuelo B. Marshall: the Court VACATES its Order of January 23, 24, 2006 striking Defendants Motions to Dismiss Plaintiffs Side Mount Patent Infringement Claims., DENYING EX PARTE APPLICATION for Leave to of Court to file RUle 12(b)(6) Motions to Dismiss Plaintiff's Side-Mount Patent Infringement Complaints and for an Order Tolling the |

| | | Time for Defendants to Answer the Amended Complaints[71] Defendants shall have ten days from the date of entry of this order to file their Answers to the First Amende Complaints Court Reporter: None Present. (shb, ) (Entered: 03/14/2006) |
|---|---|---|
| 03/28/2006 | 76 | ANSWER to First Amended Complaint [65] and COUNTERCLAIM against LG Philips LCD Co Ltd and third party defendant LG Electronics Inc; filed by defendant Viewsonic Corporation. JURY DEMAND. (mg, ) (Entered: 03/29/2006) |
| 04/20/2006 | 77 | REPLY to Counterclaim of Viewsonic Corporation [76] filed by counterdefendant LG Philips LCD Co Ltd. Jury Demand. (mg, ) (Entered: 04/24/2006) |
| 04/28/2006 | 78 | NOTICE OF DOCUMENT DISCREPANCIES AND ORDER by Judge Consuelo B. Marshall ORDERING Reply to Jean Co Ltds Counterclaim submitted by Plaintiff LG Philips LCD Co Ltd received on 4/20/06 to be filed and processed; filed date to be the date the document was stamped Received but not Filed with the Clerk.(mg, ) (Entered: 05/01/2006) |
| 09/14/2006 | 79 | NOTICE of Change of Attorney Information: changing firm name and address to McKenna Long and Aldridge, 1900 K Street, N W, Washington, DC 20006 for attorney R Tyler Goodwyn IV. Filed by plaintiff LG Philips LCD Co Ltd (bb, ) (Entered: 09/15/2006) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 05/17/2007 17:19:51 | | |
| PACER Login: | mc0033 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 2:03-cv-02886-CBM-JTL |
| Billable Pages: | 8 | Cost: | 0.64 |

## U.S. District Court
### District of Delaware (Wilmington)
### CIVIL DOCKET FOR CASE #: 1:05-cv-00292-JJF

LG.Philips LCD Co. Ltd. v. Tatung Company et al
Assigned to: Honorable Joseph J. Farnan, Jr.
Related Case: 1:06-cv-00726-JJF
Cause: 35:271 Patent Infringement

Date Filed: 05/13/2005
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Plaintiff**

**LG.Philips LCD Co. Ltd.**                                    represented by **Richard D. Kirk**
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
(302) 655-5000
Email: bankserve@bayardfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Blake Stitzer**
The Bayard Firm
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
(302) 655-5000
Email: astitzer@bayardfirm.com
*ATTORNEY TO BE NOTICED*

**Cass W. Christenson**
Pro Hac Vice
Email: cchristenson@mckennalong.com
*ATTORNEY TO BE NOTICED*

**Gaspare J. Bono**
Pro Hac Vice
Email: gbono@mckennalong.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Tatung Company**                                    represented by **Christine A. Dudzik**
Pro Hac Vice
Email: dudzikc@howrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert W. Whetzel**
Richards, Layton & Finger
One Rodney Square

P.O. Box 551
Wilmington, DE 19899
(302) 658-6541
Email: whetzel@rlf.com
*LEAD ATTORNEY*

**Matthew W. King**
Richards, Layton & Finger
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(302) 658-6541
Email: king@rlf.com
*ATTORNEY TO BE NOTICED*

**Steven J. Fineman**
Richards, Layton & Finger
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(302) 658-6541
Email: fineman@rlf.com
*ATTORNEY TO BE NOTICED*

**Thomas W. Jenkins**
Pro Hac Vice
Email: jenkinst@howrey.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Tatung Company of America Inc.**          represented by   **Robert W. Whetzel**
(See above for address)
*LEAD ATTORNEY*

**Matthew W. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J. Fineman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Chunghwa Picture Tubes Ltd.**          represented by   **Robert W. Whetzel**
(See above for address)
*LEAD ATTORNEY*

**Matthew W. King**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven J. Fineman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Viewsonic Corporation**                    represented by **Robert W. Whetzel**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

                                                             **Matthew W. King**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Steven J. Fineman**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Chunghwa Picture Tubes Ltd.**              represented by **Matthew W. King**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**LG.Philips LCD Co. Ltd.**

**Counter Claimant**

**Tatung Company**                           represented by **Matthew W. King**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Tatung Company of America Inc.**           represented by **Matthew W. King**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**LG.Philips LCD Co. Ltd.**

**Counter Claimant**

**Viewsonic Corporation**                    represented by **Matthew W. King**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**LG.Philips LCD Co. Ltd.**

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 05/13/2005 | 1 | COMPLAINT filed with Jury Demand against Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation - Magistrate Consent Notice to Pltf. ( Filing fee $ 250, receipt number 139248.) - filed by L.G. Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Civil Cover Sheet # |

| | | 4 Acknowledgement of Consent Form)(mwm, ) (Entered: 05/16/2005) |
|---|---|---|
| 05/13/2005 | | No Summons Issued (mwm, ) (Entered: 05/16/2005) |
| 05/13/2005 | 2 | Report to the Commissioner of Patents for Patent Number(s) 6,738,121; 5,019,002; (mwm, ) (Entered: 05/16/2005) |
| 05/18/2005 | | Summons Issued as to Tatung Company on 5/16/2005; Tatung Company of America Inc. on 5/16/2005; Chunghwa Picture Tubes Ltd. on 5/16/2005; Viewsonic Corporation on 5/16/2005. (dab, ) (Entered: 05/18/2005) |
| 05/18/2005 | 3 | SUMMONS Returned Executed by LG.Philips LCD Co. Ltd.. Tatung Company served on 5/17/2005, answer due 6/6/2005. (Kirk, Richard) (Entered: 05/18/2005) |
| 05/18/2005 | 4 | SUMMONS Returned Executed by LG.Philips LCD Co. Ltd.. Tatung Company of America Inc. served on 5/17/2005, answer due 6/6/2005. (Kirk, Richard) (Entered: 05/18/2005) |
| 05/18/2005 | 5 | SUMMONS Returned Executed by LG.Philips LCD Co. Ltd.. Chunghwa Picture Tubes Ltd. served on 5/17/2005, answer due 6/6/2005. (Kirk, Richard) (Entered: 05/18/2005) |
| 05/18/2005 | 6 | SUMMONS Returned Executed by LG.Philips LCD Co. Ltd.. Viewsonic Corporation served on 5/17/2005, answer due 6/6/2005. (Kirk, Richard) (Entered: 05/18/2005) |
| 05/25/2005 | | Case assigned to Judge Joseph J. Farnan, Jr. Please include the initials of the Judge (JJF) after the case number on all documents filed. (rjb, ) (Entered: 05/25/2005) |
| 05/27/2005 | 7 | ACKNOWLEDGEMENT OF SERVICE Executed *Notice of Service on Defendant Tatung Company of America Inc. Pursuant to 10 Del. C. Sec. 3104* Acknowledgement filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit A - C)(Kirk, Richard) (Entered: 05/27/2005) |
| 06/02/2005 | 8 | STATEMENT *Plaintiff's Rule 7.1 Disclosure Statement* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 06/02/2005) |
| 06/10/2005 | 9 | STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/10/2005) |
| 06/13/2005 | | SO ORDERED, re 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 06/13/05. (afb, ) (Entered: 06/14/2005) |
| 06/13/2005 | | Set/Reset Deadlines: Tatung Company answer due 9/2/2005; Tatung Company of America Inc. answer due 9/2/2005; Chunghwa Picture Tubes Ltd. answer due 9/2/2005; Viewsonic Corporation answer due 9/2/2005 per D.I. 9. (afb, ) (Entered: 06/14/2005) |
| 06/23/2005 | 10 | ACKNOWLEDGEMENT OF SERVICE Executed *Notice of Service on Defendant Tatung Company Pursuant to 10 Del. C. Section 3104* Acknowledgement filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C)(Kirk, Richard) (Entered: 06/23/2005) |
| 09/02/2005 | 11 | MOTION for Pro Hac Vice Appearance of Attorney Thomas W. Jenkins, Jr. and Christine A. Dudzik - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 09/02/2005) |
| 09/02/2005 | 12 | ANSWER to Complaint with Jury Demand, COUNTERCLAIM against LG.Philips LCD Co. Ltd. by Chunghwa Picture Tubes Ltd..(King, Matthew) (Entered: 09/02/2005) |

| 09/02/2005 | 13 | Disclosure Statement pursuant to Rule 7.1 filed by Chunghwa Picture Tubes Ltd. identifying Chunghwa Electronic Investment Company as Corporate Parent. (King, Matthew) (Entered: 09/02/2005) |
|---|---|---|
| 09/02/2005 | 14 | ANSWER to Complaint with Jury Demand, COUNTERCLAIM against LG.Philips LCD Co. Ltd. by Tatung Company, Tatung Company of America Inc..(King, Matthew) (Entered: 09/02/2005) |
| 09/02/2005 | 15 | Disclosure Statement pursuant to Rule 7.1 filed by Tatung Company, Tatung Company of America Inc.. (King, Matthew) (Entered: 09/02/2005) |
| 09/02/2005 | 16 | ANSWER to Complaint with Jury Demand, COUNTERCLAIM against LG.Philips LCD Co. Ltd. by Viewsonic Corporation.(King, Matthew) (Entered: 09/02/2005) |
| 09/02/2005 | 17 | Disclosure Statement pursuant to Rule 7.1 filed by Viewsonic Corporation. (King, Matthew) (Entered: 09/02/2005) |
| 09/12/2005 |  | SO ORDERED, re 11 MOTION for Pro Hac Vice Appearance of Attorney Thomas W. Jenkins, Jr. and Christine A. Dudzik filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 09/12/05. (afb, ) (Entered: 09/12/2005) |
| 09/22/2005 | 18 | ANSWER to Counterclaim *Plaintiff's Reply to the Counterclaims of Chunghwa Picture Tubes, Ltd.* by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 09/22/2005) |
| 09/22/2005 | 19 | ANSWER to Counterclaim *Plaintiff's Reply to the Counterclaims of Tatung Company and Tatung Company of America* by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 09/22/2005) |
| 09/22/2005 | 20 | ANSWER to Counterclaim *Plaintiff's Reply to the Counterclaims of ViewSonic Corporation* by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 09/22/2005) |
| 11/01/2005 | 21 | MOTION for Preliminary Injunction - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 11/01/2005) |
| 11/01/2005 | 22 | OPENING BRIEF in Support re 21 MOTION for Preliminary Injunction filed by LG.Philips LCD Co. Ltd..Answering Brief/Response due date per Local Rules is 11/16/2005. (Attachments: # 1 Unreported Opinions# 2 Certificate of Service)(Kirk, Richard) (Entered: 11/01/2005) |
| 11/01/2005 | 23 | DECLARATION re 21 MOTION for Preliminary Injunction / *Declaration of William K. Bohannon* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3 Part 1# 4 Exhibit 3 Part 2# 5 Exhibit 3 Part 3# 6 Exhibit 3 Part 4# 7 Exhibit 3 Part 5# 8 Exhibit 3 Part 6# 9 Exhibit 4# 10 Exhibit 5# 11 Certificate of Service)(Kirk, Richard) (Entered: 11/01/2005) |
| 11/01/2005 | 24 | DECLARATION re 21 MOTION for Preliminary Injunction / *Declaration of Jong Hwan Kim* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibits 1-5# 2 Exhibits 6-7# 3 Exhibits 8-9# 4 Exhibits 10-11# 5 Certificate of Service)(Kirk, Richard) (Entered: 11/01/2005) |
| 11/07/2005 | 27 | Letter to Cnsl. from The Court requesting cnsl. to confer and submit to the Court a Proposed Pretrial Scheduling Order. (Attachments: # 1 Proposed Scheduling Order) (afb, ) (Entered: 11/08/2005) |
| 11/08/2005 | 25 | MOTION for Extension of Time to *File and Serve Defendants' Answering Brief In Response to Plaintiff's Motion for Preliminary Injunction* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) Additional attachment(s) added on 11/9/2005 (afb, ). (Entered: 11/08/2005) |

| 11/08/2005 | 26 | Letter to The Hon. Joseph J. Farnan from Matthew W. King regarding Requesting teleconference regarding discovery and briefing schedules - re 25 MOTION for Extension of Time to *File and Serve Defendants' Answering Brief In Response to Plaintiff's Motion for Preliminary Injunction*. (King, Matthew) (Entered: 11/08/2005) |
|---|---|---|
| 11/09/2005 | | CORRECTING ENTRY: clerk removed the incorrect pdf to D.I. 25 and added the correct pdf. (afb, ) (Entered: 11/09/2005) |
| 11/09/2005 | 28 | ORDER that (1)A Conference set for 11/16/2005 at 02:30 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; (2) All Rule 16 Scheduling dates in this action are stayed until the conference; (3) Cnsl. for Pltf. and Defts. shall each file by 11/14/05, a stmt. of issues outlining their positions. Signed by Judge Joseph J. Farnan, Jr. on 11/09/05. (afb, ) (Entered: 11/09/2005) |
| 11/14/2005 | 29 | ANSWERING BRIEF in Opposition re 25 MOTION for Extension of Time to *File and Serve Defendants' Answering Brief In Response to Plaintiff's Motion for Preliminary Injunction and Statement of Issues to be Addressed* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 11/21/2005. (Kirk, Richard) (Entered: 11/14/2005) |
| 11/14/2005 | 30 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel, Esquire regarding Court Order of November 9, 2005 Requesting a Statement of Issues Related to the Scheduling of Plaintiff's Motion for Preliminary Injunction - re 21 MOTION for Preliminary Injunction. (King, Matthew) (Entered: 11/14/2005) |
| 11/15/2005 | 31 | Letter to The Honorable Joseph J. Farnan from Richard D. Kirk, Esquire regarding Issues To Be Addressed At The Hearing Scheduled for November 16, 2005 - re 28 Order,, Set Hearings,. (Attachments: # 1 Exhibit 1# 2 certificate of service)(Kirk, Richard) (Entered: 11/15/2005) |
| 11/16/2005 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Motion Hearing held on 11/16/2005 re 25 MOTION for Extension of Time to File and Serve Defendants' Answering Brief In Response to Plaintiff's Motion for Preliminary Injunction. DECISION: Order to follow. (Court Reporter Stacey from Hawkins ct. rptr.) (afb, ) (Entered: 11/17/2005) |
| 11/18/2005 | 32 | ORDER that (1) the parties shall advise the Court by Monday, November 21, 2005 which option they elect and submit a letter to the Court explaining their selection. If the parties agree to either of the above, they shall so advise the Court without explanation. (2) The Court will consider the parties' elections or their agreement and conduct a scheduling conference on 12/08/05, at 1:30 p.m. in Courtroom 4B. Signed by Judge Joseph J. Farnan, Jr. on 11/18/05. (afb, ) (Entered: 11/18/2005) |
| 11/18/2005 | | Set Deadlines/Hearings: Scheduling Conference set for 12/8/2005 at 01:30 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. per D.I. 32. (afb, ) (Entered: 11/18/2005) |
| 11/21/2005 | 33 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding response to November 18, 2005 Order - re 32 Order,. (Kirk, Richard) (Entered: 11/21/2005) |
| 12/02/2005 | 34 | ORDER that the parties shall submit their proposed scheduling orders by DECEMBER 7, 2005 in preparation for the 12/8/05 Scheduling Conference. Signed by Judge Joseph J. Farnan, Jr. on 12/02/05. (dlk ) (Entered: 12/02/2005) |
| 12/06/2005 | 35 | MOTION for Pro Hac Vice Appearance of Attorney Cass W. Christenson, Michael I. Angert and Chad C. Anderson - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 12/06/2005) |
| 12/06/2005 | | CORRECTING ENTRY: Clerk removed Motion Pro Hac Vice Appearance of Attorney |

| | | Cass W. Christenson, Michael I. Angert and Chad C. Anderson due to filed in error. Motion will be refiled correctly. (afb, ) (Entered: 12/06/2005) |
|---|---|---|
| 12/07/2005 | 36 | Joint PROPOSED ORDER Setting Rule 16 Scheduling Dates re 34 Order *filed on behalf of all parties* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 12/07/2005) |
| 12/08/2005 | 37 | MOTION for Pro Hac Vice Appearance of Attorney Gaspare J. Bono and Adrian P.J. Mollo - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 12/08/2005) |
| 12/08/2005 | | SO ORDERED, re 35 MOTION for Pro Hac Vice Appearance of Attorney Cass W. Christenson, Michael I. Angert and Chad C. Anderson filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 12/08/05. (afb, ) (Entered: 12/12/2005) |
| 12/08/2005 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Scheduling Conference held on 12/8/2005. Court approved the proposed scheduling order submitted by counsel. The Court added January 11, 2006 at 2:00 p.m. in Courtroom 4B as the date for a discovery dispute hearing if necessary. Cnsl. to file all documents relating to any dispute by close of business on 01/09/06. Parties are to enter into a stipulation relating to how discovery in the California case will be used in this case. Parties are to work on claim limitations. Parties are to confer about whether there will be a jury or non-jury trial. The Court will discuss the possiblity of early summary judgment motions at the January 11, 2006 hearing. (Court Reporter Lenny Dibbs.) (afb, ) (Entered: 12/12/2005) |
| 12/12/2005 | 38 | NOTICE OF SERVICE of 1) Plaintiff's First Set of Interrogatories to Defendant Tatung Company of America and 2) Plaintiff's First Set of Requests for Production of Documents and Things to Defendant Tatung Company of America by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/12/2005) |
| 12/12/2005 | 39 | NOTICE OF SERVICE of 1) Plaintiff's First Set of Interrogatories to Defendant Tatung Company and 2) Plaintiff's First Set of Requests for Production of Documents and Things to Defendant Tatung Company by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/12/2005) |
| 12/12/2005 | 40 | NOTICE OF SERVICE of 1) Plaintiff's First Set of Interrogatories to Defendant ViewSonic Corporation and 2) Plaintiff's First Set of Requests for Production of Documents and Things to Defendant ViewSonic Corporation by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/12/2005) |
| 12/12/2005 | 41 | NOTICE OF SERVICE of 1) Plaintiff's First Set of Interrogatories to Defendant Chunghwa Picture Tubes, Ltd. and 2) Plaintiff's First Set of Requests for Production of Documents and Things to Defendant Chunghwa Picture Tubes, Ltd. by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/12/2005) |
| 12/13/2005 | 42 | NOTICE OF SERVICE of Plaintiff's Amended First Set of Interrogatories to Defendant Chunghwa Picture Tubes, Ltd. by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/13/2005) |
| 12/13/2005 | 43 | NOTICE OF SERVICE of Plaintiff's Amended First Set of Interrogatories to Defendant ViewSonic Corporation by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/13/2005) |
| 12/13/2005 | 44 | NOTICE OF SERVICE of Plaintiff's Amended First Set of Interrogatories to Defendant Tatung Company by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/13/2005) |
| 12/13/2005 | 45 | NOTICE OF SERVICE of Plaintiff's Amended First Set of Interrogatories to Defendant Tatung Company of America by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/13/2005) |
| 12/13/2005 | | SO ORDERED, re 37 MOTION for Pro Hac Vice Appearance of Attorney Gaspare J. Bono and Adrian P.J. Mollo filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph |

J. Farnan, Jr. on 12/13/05. (afb, ) (Entered: 12/14/2005)

| 12/14/2005 | 46 | NOTICE OF SERVICE of Plaintiff's Second Set of Requests for Production of Documents and Things to Defendant Tatung Company of America by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 47 | NOTICE OF SERVICE of Plaintiff's Second Set of Requests for Production of Documents and Things to Defendant Tatung Company by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 48 | NOTICE OF SERVICE of Plaintiff's Second Set of Requests for Production of Documents and Things to Defendant Chunghwa Picture Tubes, Ltd. by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 49 | NOTICE OF SERVICE of Plaintiff's Second Set of Requests for Production of Documents and Things to Defendant ViewSonic Corporation by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 50 | NOTICE to Take Deposition of Tatung Company of America, Inc. on March 14, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 51 | NOTICE to Take Deposition of Tatung Company Rule 30(b)(6) on March 21, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 52 | NOTICE to Take Deposition of Chunghwa Picture Tubes, Ltd. Pursuant to Rule 30(b)(6) on February 28, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 53 | NOTICE to Take Deposition of ViewSonic Corporation Pursuant to Rule 30(b)(6) on March 7, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/14/2005) |
| 12/16/2005 | 54 | NOTICE OF SERVICE of Plaintiff LG.Philips LCD Co., Ltd.'s Initial Disclosures Pursuant to Fed.R.Civ.P. 26(a)(1) by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 12/16/2005) |
| 12/16/2005 | 55 | STENO NOTES of Scheduling Conference held on 12/08/05 before Judge Farnan, Jr.; Court Reporter: L. Dibbs. (Notes on file in Clerk's Office) (afb, ) (Entered: 12/20/2005) |
| 12/20/2005 | 56 | NOTICE OF SERVICE of Notice of Service of Defendants' First Set of Requests for Production of Documents and First Set of Interrogatories re 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005, Set/Reset Deadlines, 12 Answer to Complaint, Counterclaim, 14 Answer to Complaint, Counterclaim, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim, 36 Proposed Order, Set Deadlines/Hearings, SO ORDERED, by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,, Set/Reset Deadlines, 12 Answer to Complaint, Counterclaim filed by Chunghwa Picture Tubes Ltd.,, 14 Answer to Complaint, Counterclaim filed by Tatung Company,, Tatung Company of America Inc.,, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim filed by Viewsonic Corporation,, 36 Proposed Order filed by LG.Philips LCD Co. Ltd.,, Set Deadlines/Hearings, SO ORDERED,.(King, Matthew) (Entered: 12/20/2005) |
| 12/20/2005 | 57 | NOTICE OF SERVICE of Defendant Tatung Company's Initial Disclosures re 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005, 12 Answer to Complaint, Counterclaim, 14 Answer to Complaint, Counterclaim, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer |

| | | |
|---|---|---|
| | | to Complaint, Counterclaim, 36 Proposed Order by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,, 12 Answer to Complaint, Counterclaim filed by Chunghwa Picture Tubes Ltd.,, 14 Answer to Complaint, Counterclaim filed by Tatung Company,, Tatung Company of America Inc.,, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim filed by Viewsonic Corporation,, 36 Proposed Order filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 12/20/2005) |
| 12/20/2005 | 58 | NOTICE OF SERVICE of Defendant Tatung Company of America, Inc.'s Initial Disclosures re 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005, 12 Answer to Complaint, Counterclaim, 14 Answer to Complaint, Counterclaim, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim, 36 Proposed Order by Tatung Company of America Inc.. Related document: 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,, 12 Answer to Complaint, Counterclaim filed by Chunghwa Picture Tubes Ltd.,, 14 Answer to Complaint, Counterclaim filed by Tatung Company,, Tatung Company of America Inc.,, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim filed by Viewsonic Corporation,, 36 Proposed Order filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 12/20/2005) |
| 12/20/2005 | 59 | NOTICE OF SERVICE of Defendant Chunghwa Picture Tubes, Ltd.'s Initial Disclosures re 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005, 12 Answer to Complaint, Counterclaim, 14 Answer to Complaint, Counterclaim, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim, 36 Proposed Order by Chunghwa Picture Tubes Ltd.. Related document: 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,, 12 Answer to Complaint, Counterclaim filed by Chunghwa Picture Tubes Ltd.,, 14 Answer to Complaint, Counterclaim filed by Tatung Company,, Tatung Company of America Inc.,, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim filed by Viewsonic Corporation,, 36 Proposed Order filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 12/20/2005) |
| 12/20/2005 | 60 | NOTICE OF SERVICE of Defendant Viewsonic Corporation's Initial Disclosures re 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005, 12 Answer to Complaint, Counterclaim, 14 Answer to Complaint, Counterclaim, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim, 36 Proposed Order by Viewsonic Corporation. Related document: 34 Order, 1 Complaint,, 9 STIPULATION TO EXTEND TIME answer or otherwise respond to the Complaint to September 2, 2005 filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,, 12 Answer to Complaint, Counterclaim filed by Chunghwa Picture Tubes Ltd.,, 14 Answer to Complaint, Counterclaim filed by Tatung Company,, Tatung Company of America Inc.,, 28 Order,, Set Hearings,, 26 Letter,, 16 Answer to Complaint, Counterclaim filed by Viewsonic Corporation,, 36 Proposed Order filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 12/20/2005) |
| 12/21/2005 | 62 | JOINT RULE 16 SCHEDULING ORDER:Case referred to the Magistrate Judge for the purpose of exploring ADR. Pre-Discovery Disclosures ddl. 12/16/05. Joinder of Parties due by 3/3/2006. Amended Pleadings due by 3/3/2006. Fact Discovery ddl. 02/03/06, retained expert rpts due from pltf. by 03/31/06 and from deft. by 04/14/06. Expert |

|  |  | Witness deposition ddl. 04/28/06. Dispositive Motions due by 6/14/2006. Markman Hearing set for 3/6/2006 12:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. Briefing on the claim construction issues dd. 03/01/06. Pretrial Conference set for 6/16/2006 at 01:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Jury Trial set for 7/17/2006 at 09:30 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Signed by Judge Joseph J. Farnan, Jr. on 12/21/05. (afb, ) (Entered: 12/23/2005) |
|---|---|---|
| 12/22/2005 | 61 | NOTICE OF SERVICE of 1) Plaintiff's Third Set of Requests for Production of Documents and Things to Defendant Chunghwa Picture Tubes, Ltd. (Nos. 87-103); 2) Plaintiff's Third Set of Requests for Production of Documents and Things to Defendant Tatung Company of America (Nos. 97-102); 3) Plaintiff's Third Set of Requests for Production of Documents and Things to Defendant Tatung Company (Nos.98-103); and 4) Plaintiff's Third Set of Requests for Production of Documents and Things to Defendant ViewSonic Corporation (Nos. 99-109) by LG.Philips LCD Co. Ltd..(Kovach, Thomas) (Entered: 12/22/2005) |
| 01/04/2006 | 63 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's Second Set of Requests for the Production of Documents and Second Set of Interrogatories by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 01/04/2006) |
| 01/05/2006 |  | CASE REFERRED to Mediation. (cab, ) (Entered: 01/05/2006) |
| 01/05/2006 | 64 | Order Setting Teleconference: Telephone Conference set for 2/13/2006 09:30 AM before Honorable Mary Pat Thynge to discuss ADR. Signed by Judge Mary Pat Thynge on 1/5/2006. (cab, ) (Entered: 01/05/2006) |
| 01/06/2006 | 65 | ORDER denying as moot D.I. 21 Motion for Preliminary Injunction, and D.I. 25 Motion for Extension of Time . Signed by Judge Joseph J. Farnan, Jr. on 01/05/2006. (dlk ) (Entered: 01/06/2006) |
| 01/06/2006 | 66 | NOTICE of Lodging of Email Communication by LG.Philips LCD Co. Ltd. re 62 Scheduling Order,,, (Kirk, Richard) (Entered: 01/06/2006) |
| 01/11/2006 |  | TRANSCRIPT of Scheduling Conference held on 12/08/05 before Judge Farnan, Jr.; Court Reporter: Leonard A. Dibbs. (Transcript on file in Clerk's Office) (afb, ) (Entered: 01/11/2006) |
| 01/11/2006 | 67 | TRANSCRIPT of Scheduling Conference held on 12/08/05 before Judge Farnan, Jr.; Court Reporter: Leonard A. Dibbs. (Transcript on file in Clerk's Office) (afb, ) (Entered: 01/11/2006) |
| 01/12/2006 | 68 | AMENDED DOCUMENT by LG.Philips LCD Co. Ltd.. Amendment to 53 Notice to Take Deposition *Changing the Deposition Dates to February 7-9, 2006.* (Kirk, Richard) (Entered: 01/12/2006) |
| 01/12/2006 | 69 | AMENDED DOCUMENT by LG.Philips LCD Co. Ltd.. Amendment to 50 Notice to Take Deposition *Changing Deposition Dates to February 14-16, 2006.* (Kirk, Richard) (Entered: 01/12/2006) |
| 01/12/2006 | 70 | AMENDED DOCUMENT by LG.Philips LCD Co. Ltd.. Amendment to 51 Notice to Take Deposition *Changing Deposition Dates to February 21-24, 2006.* (Kirk, Richard) (Entered: 01/12/2006) |
| 01/17/2006 | 71 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's Responses to Plaintiff's Amended First Set of Interrogatories re 40 Notice of Service,, 41 Notice of Service,, 39 |

| | | |
|---|---|---|
| | | Notice of Service,, 38 Notice of Service, by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 40 Notice of Service, filed by LG.Philips LCD Co. Ltd.,, 41 Notice of Service, filed by LG.Philips LCD Co. Ltd.,, 39 Notice of Service, filed by LG.Philips LCD Co. Ltd.,, 38 Notice of Service, filed by LG.Philips LCD Co. Ltd.,,.(King, Matthew) (Entered: 01/17/2006) |
| 01/17/2006 | 72 | NOTICE OF SERVICE of 1) Plaintiff LG.Philips LCD Co., Ltd.'s Objections and Responses to Defendants' First Set of Document Requests; and 2) Plaintiff LG.Philips LCD Co., Ltd.'s Objections and Responses to Defendants' First Set of Interrogatories re 56 Notice of Service,,,,, by LG.Philips LCD Co. Ltd.. Related document: 56 Notice of Service,,,,, filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,.(Kirk, Richard) (Entered: 01/17/2006) |
| 01/17/2006 | 73 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's Responses to Plaintiff's Second Set of Requests for Production of Documents and Things (Nos. 84-86) re 46 Notice of Service, 47 Notice of Service, 49 Notice of Service, 48 Notice of Service by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 46 Notice of Service filed by LG.Philips LCD Co. Ltd.,, 47 Notice of Service filed by LG.Philips LCD Co. Ltd.,, 49 Notice of Service filed by LG.Philips LCD Co. Ltd.,, 48 Notice of Service filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 01/17/2006) |
| 01/17/2006 | 74 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's Objections to Plaintiff's Notice of rule 30(b)(6) Deposition re 52 Notice to Take Deposition, 53 Notice to Take Deposition, 51 Notice to Take Deposition by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 52 Notice to Take Deposition filed by LG.Philips LCD Co. Ltd.,, 53 Notice to Take Deposition filed by LG.Philips LCD Co. Ltd.,, 51 Notice to Take Deposition filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 01/17/2006) |
| 01/18/2006 | 75 | TRANSCRIPT of Discovery Conference held on 11/16/05 before Judge Farnan, Jr.. Court Reporter: Stacy L. Vickers from Hawkins ct. rptr. (Transcript on file in Clerk's Office) (afb, ) (Entered: 01/18/2006) |
| 01/23/2006 | 76 | STIPULATION Confidentiality Stipulation and Protective Order by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 01/23/2006) |
| 01/23/2006 | 77 | STIPULATION Stipulation and Order Regarding Use of Discovery Obtained in Other Proceedings by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 01/23/2006) |
| 01/24/2006 | 78 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's Responses to Plaintiff's Third Set of Requests for Production of Documents and Things (Nos. 97-102) re 61 Notice of Service,, by Tatung Company, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 61 Notice of Service,, filed by LG.Philips LCD Co. Ltd.,.(King, Matthew) (Entered: 01/24/2006) |
| 01/24/2006 | | SO ORDERED, re 76 Confidentiality Stipulation and Protective Order . Signed by Judge Joseph J. Farnan, Jr. on 01/24/06. (afb, ) (Entered: 01/24/2006) |
| 01/24/2006 | | SO ORDERED, re 77 Stipulation and Order Regarding Use of Discovery Obtained in Other Proceedings . Signed by Judge Joseph J. Farnan, Jr. on 01/24/06. (afb, ) (Entered: 01/24/2006) |
| 01/25/2006 | 79 | NOTICE of Subpoena on Honeywell International Inc. by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation |

| | | (King, Matthew) (Entered: 01/25/2006) |
|---|---|---|
| 01/25/2006 | 80 | NOTICE of Subpoena on Greg Zafiris by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 01/25/2006) |
| 01/25/2006 | 81 | ORDER Setting Hearings Discovery Conference set for 2/8/2006 at 12:30 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Signed by Judge Joseph J. Farnan, Jr. on 01/25/06. (afb, ) (Entered: 01/25/2006) |
| 02/01/2006 | 82 | NOTICE to Take Deposition of Jeff Volpe on February 20, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 83 | NOTICE to Take Deposition of Tsai Chen-Chou on March 17, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 84 | NOTICE to Take Deposition of He Chien-Kuo on March 16, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 85 | NOTICE to Take Deposition of Zhang Ming-Xuan on March 15, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 86 | NOTICE to Take Deposition of Zhu Hong-Ren on March 14, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 87 | NOTICE to Take Deposition of Zhu Wen-Guo on March 13, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 88 | NOTICE to Take Deposition of Yu Hong-Dian on March 10, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 89 | NOTICE to Take Deposition of Yang Hsi-Ling on March 9, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 90 | MOTION for Pro Hac Vice Appearance of Attorney Julie S. Gabler, Ernest Summers and Salmaan T. Quader - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 02/01/2006) |
| 02/01/2006 | 91 | NOTICE to Take Deposition of Liu Tsyr-Huey on March 8, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 92 | NOTICE to Take Deposition of Yang San-chi on March 7, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 93 | NOTICE to Take Deposition of Mike Lee on March 3, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 94 | NOTICE to Take Deposition of Shih Yi-kuang on March 2, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 95 | NOTICE to Take Deposition of Robin Tsou on March 1, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 96 | NOTICE to Take Deposition of David Lee on February 28, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 97 | NOTICE to Take Deposition of Mike Zapka on February 27, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 98 | NOTICE to Take Deposition of Bonnie Uphold, Esq. on February 24, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |

| 02/01/2006 | 99 | NOTICE to Take Deposition of Rose Yang on February 23, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 100 | NOTICE to Take Deposition of Bonny Cheng on February 22, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 101 | NOTICE to Take Deposition of Sally Wang on February 21, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/01/2006 | 102 | NOTICE OF SERVICE of Plaintiff LG.Philips LCD Co., Ltd.'s Objections to Defendants' Notice of Rule 30(b)(6) Deposition by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 02/01/2006) |
| 02/03/2006 | 103 | NOTICE to Take Deposition of Eun Yeong An on March 1, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 02/03/2006) |
| 02/03/2006 | 104 | NOTICE to Take Deposition of Scott H. Holmberg on March 2, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 02/03/2006) |
| 02/03/2006 | 105 | NOTICE to Take Deposition of Sai Chang Yun on February 28, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 02/03/2006) |
| 02/03/2006 | 106 | NOTICE to Take Deposition of Ki Ryong Jung on March 3, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 02/03/2006) |
| 02/03/2006 | 107 | NOTICE to Take Deposition of [Sypplemental] Notice of Rule 30(b)(6) deposition of L.G.Philips LCD Co., Ltd. on February 27, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 02/03/2006) |
| 02/03/2006 | | SO ORDERED, re 90 MOTION for Pro Hac Vice Appearance of Attorney Julie S. Gabler, Ernest Summers and Salmaan T. Quader filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 02/03/06. (afb, ) (Entered: 02/06/2006) |
| 02/06/2006 | 108 | NOTICE OF SERVICE of 1) Plaintiff LG.Philips LCD Co., Ltd.'s Objections and Responses to Defendants' Second Set of Document Requests; and 2) Plaintiff LG.Philips LCD Co., Ltd.'s Objections and Responses to Defendants' Second Set of Interrogatories re 63 Notice of Service, by LG.Philips LCD Co. Ltd.. Related document: 63 Notice of Service, filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,,.(Kirk, Richard) (Entered: 02/06/2006) |
| 02/06/2006 | 109 | MOTION for Pro Hac Vice Appearance of Attorney James Li - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 02/06/2006) |
| 02/07/2006 | 110 | Letter to The Honorable Joseph J.Farnan, Jr. from Richard D. Kirk, Esquire regarding Status of the Case Including Discovery - re 81 Order, Set Hearings. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 certificate of service)(Kirk, Richard) (Entered: 02/07/2006) |
| 02/07/2006 | 111 | Letter to The Honorable Joseph J Farnan, Jr. from Matthew W. King regarding Discovery conference - re 81 Order, Set Hearings. (King, Matthew) (Entered: 02/07/2006) |
| 02/07/2006 | | SO ORDERED, re 109 MOTION for Pro Hac Vice Appearance of Attorney James Li filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes |

| | | |
|---|---|---|
| | | Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 02/07/06. (afb, ) (Entered: 02/08/2006) |
| 02/08/2006 | 112 | MOTION for Pro Hac Vice Appearance of Attorney Glenn W. Rhodes - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 02/08/2006) |
| 02/08/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Discovery Conference held on 2/8/2006. DECISION: Document production ddl. 02/21/06 at 5:00 p.m.; Letter regarding document production deficiences ddl. 02/28/06; Discovery Hearing ddl. 03/01/06 at 12:30 p.m.; Interrogatories ddl. 02/28/06; Privilege logs to exchanged by 02/24/06; emails to Court regarding challenges to claims of privilege ddl. 03/08/06; Markman hrg. on 03/20/06 at 4:00 p.m.; Claim Construction briefing ddl. 03/15/06. (Court Reporter Dale from Hawkins ct. rptr.) (afb, ) (Entered: 02/09/2006) |
| 02/08/2006 | | Set/Reset Scheduling Order Deadlines: Discovery Hearing set for 3/1/2006 at 12:30 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Markman Hearing set for 3/20/2006 at 04:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. per discovery cnf. held on 02/08/06. (afb, ) (Entered: 02/09/2006) |
| 02/09/2006 | | SO ORDERED, re 112 MOTION for Pro Hac Vice Appearance of Attorney Glenn W. Rhodes filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 02/09/06. (afb, ) (Entered: 02/09/2006) |
| 02/09/2006 | 115 | TRANSCRIPT of Discovery Cnf. held on 02/08/06 before Judge Farnan, Jr.; Court Reporter: Dale Hawkins from Hawkins ct. rptr. (Transcript on file in Clerk's Office) (afb, ) (Entered: 02/10/2006) |
| 02/10/2006 | 113 | NOTICE to Take Deposition of [Second Supplemental Notice of Rule 30(b)(6) of L.G.Philips LCD Co., Ltd.] on a date and time not yet designated by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 02/10/2006) |
| 02/10/2006 | 114 | MOTION for Pro Hac Vice Appearance of Attorney Teresa M. Corbin - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 02/10/2006) |
| 02/15/2006 | 116 | NOTICE of Subpoena directed to Quanta Computer USA Inc. by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (Attachments: # 1 Exhibit Subpoena Directed to Quanta Computer USA, Inc.)(King, Matthew) (Entered: 02/15/2006) |
| 02/16/2006 | 117 | Notice of Subpoena filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation directed to Hewlett-Packard Company for February 21, 2006 (Attachments: # 1 Exhibit Subpoena)(King, Matthew) Modified on 2/17/2006 (afb, ). (Entered: 02/16/2006) |
| 02/16/2006 | | CORRECTING ENTRY: Clerk updated the docket text to D.I. 216 to reflect a Notice of Subpoena was filed. (afb, ) (Entered: 02/17/2006) |
| 02/17/2006 | 118 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding requesting a limited exception to the ruling regarding the document discovery cut-off as to the third parties relevant to on sale panels. (Schwartz, Alyssa) (Entered: 02/17/2006) |
| 02/21/2006 | 119 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding response to defendants' February 17, 2006 letter - re 118 Letter. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service)(Kirk, Richard) (Entered: 02/21/2006) |

| 02/23/2006 | 120 | NOTICE of Subpoena by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation *(on Ram Electronic Sales, Inc.)* (Attachments: # 1)(King, Matthew) (Entered: 02/23/2006) |
|---|---|---|
| 02/23/2006 | 121 | NOTICE of Subpoena by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation *(on Sharpe Electronics Corporation)* (Attachments: # 1)(King, Matthew) (Entered: 02/23/2006) |
| 02/23/2006 | 122 | NOTICE of Subpoena by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation *(on Raylar Design)* (Attachments: # 1)(King, Matthew) (Entered: 02/23/2006) |
| 02/23/2006 | 123 | NOTICE of Subpoena by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation *(on Arrow Electronics Components)* (Attachments: # 1)(King, Matthew) (Entered: 02/23/2006) |
| 02/24/2006 | 124 | NOTICE of Subpoena on Audio International, Inc. by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (Attachments: # 1 Subpoena)(King, Matthew) (Entered: 02/24/2006) |
| 02/24/2006 | 125 | Letter to Cnsl. from the Court -regarding Mr. Wetzel's February 17, 2006 letter and Mr. Kirk's February 21, 2006 letter concerning a possible extension on the February 21 document discovery cut off date. No extensions will be granted by the Court for the reasons previously discussed with counsel. (afb, ) (Entered: 02/24/2006) |
| 02/27/2006 | 126 | Order Setting Teleconference: Telephone Conference set for 3/6/2006 10:00 AM before Honorable Mary Pat Thynge to discuss the status of the above matters and mediation. Signed by Judge Mary Pat Thynge on 2/27/2006. (cab, ) (Entered: 02/27/2006) |
| 02/28/2006 | 127 | NOTICE OF SERVICE of Plaintiff's Supplemental Responses and Objections to Defendants' First and Second Sets of Interrogatories re 63 Notice of Service,, 56 Notice of Service,,,,, by LG.Philips LCD Co. Ltd.. Related document: 63 Notice of Service, filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,, 56 Notice of Service,,,,, filed by Tatung Company,, Tatung Company of America Inc.,, Chunghwa Picture Tubes Ltd.,, Viewsonic Corporation,.(Kirk, Richard) (Entered: 02/28/2006) |
| 02/28/2006 | 128 | Letter to Court from Richard D. Kirk regarding Hearing on March 1, 2006 relating to discovery status.. (Attachments: # 1 Exhibits A-C# 2 Exhibits D-F)(Kirk, Richard) (Entered: 02/28/2006) |
| 02/28/2006 | 129 | Letter to Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding deficiencies in Plaintiff's production of documents - re Set/Reset Scheduling Order Deadlines,. (King, Matthew) (Entered: 02/28/2006) |
| 03/01/2006 | 130 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's Supplemental Responses to Plaintiff's Amended First Set of Interrogatories re 45 Notice of Service, 44 Notice of Service, 42 Notice of Service, 43 Notice of Service by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Related document: 45 Notice of Service filed by LG.Philips LCD Co. Ltd.,, 44 Notice of Service filed by LG.Philips LCD Co. Ltd.,, 42 Notice of Service filed by LG.Philips LCD Co. Ltd.,, 43 Notice of Service filed by LG.Philips LCD Co. Ltd.,.(King, |

| | | Matthew) (Entered: 03/01/2006) |
|---|---|---|
| 03/01/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Discovery Conference held on 3/1/2006. Order to be issued. (Court Reporter Dale from Hawkins ct. rptr.) (afb, ) (Entered: 03/01/2006) |
| 03/02/2006 | 132 | ORDER that (1) all discovery is temporarily stayed; Defts.' requests for production (D.I. 129) is GRANTED. Pltf. shall produce all materials by 03/17/06. If a dispute over compliance with this Order, an Evidentiary Hearing will be held on 03/29/06 at 4:00 p.m. in Courtroom 4B; Pltf.'s request for motherglass samples is GRANTED; Defts. shall produce all materials by 03/17/06; If a dispute with compliance the Court will hold an Evidentiary Hearing on 03/30/06 at 09:30 AM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Pltf.'s request for production (D.I. 128) is GRANTED. Defts. shall respond by 03/17/06; Defts. may before March 17, 2006 set forth objections to each bullet item in Pltf.'s letter pertaining to these issues (D.I. 128); All dates in the Rule 16 Scheduling Order, which are linked to the 02/03/06 ddl. for exchange and completion of contention interrogs. and identification of fact witnesses and document production will be extended thirty days from the date of the Court's decision on the disputes addressed in this Order. (SEE ORDER FOR DETAILS). Signed by Judge Joseph J. Farnan, Jr. on 03/02/06. (afb, ) (Entered: 03/03/2006) |
| 03/02/2006 | | Set Hearings: Markman Hearing set for 3/29/2006 at 04:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. per D.I. 132. (afb, ) (Entered: 03/06/2006) |
| 03/02/2006 | | Set Deadlines/Hearings: Evidentiary Hearing set for 3/29/2006 at 04:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Markman Hearing set for 3/20/2006 at 04:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. (afb, ) (Entered: 03/07/2006) |
| 03/03/2006 | 131 | TRANSCRIPT of Discovery Hearing held on 03/01/06 before Judge Farnan, Jr.; Court Reporter: Dale Hawkins from Hawkins ct. rptr.; (Transcript on file in Clerk's Office) (afb, ) (Entered: 03/03/2006) |
| 03/06/2006 | 133 | Letter to The Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding requesting evidentiary hearings presently scheduled for 3/29/06 at 4:00 p.m. and 3/30/06 at 9:30 am. be rescheduled for 4/4/06 at 4:00 p.m. and 4/5/06 at 9:30 a.m. - re 132 Order,,,,, Set Hearings,,,,. (King, Matthew) (Entered: 03/06/2006) |
| 03/06/2006 | 134 | SEALED MOTION for Reconsideration re 125 Letter,, 132 Order,,,,, Set Hearings,,,, [Motion for Reconsideration of the Court's February 24 and March 1, 2006 Orders Concerning Third Party Discovery] - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 03/06/2006) |
| 03/07/2006 | | CORRECTING ENTRY: clerk updated hearings to reflect: Markman Hearing on 03/20/06 at 4:00 p.m.; Evidentiary Hearing on 03/29/06 at 4:00 p.m. and Evidentiary Hearing on 03/30/06 at 9:30 a.m. (afb, ) (Entered: 03/07/2006) |
| 03/08/2006 | 135 | CLAIM CONSTRUCTION OPENING BRIEF Plaintiff's Memorandum in Support of its Proposed Claim Constructions filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Memorandum Part 2 of 2# 2 Exhibit A# 3 Exhibit B# 4 Exhibit C# 5 Exhibit D# 6 Exhibit E# 7 Exhibit F# 8 Exhibit G# 9 Exhibit H# 10 Exhibit I)(Kirk, Richard) (Entered: 03/08/2006) |
| 03/08/2006 | 136 | Joint MOTION for Extension of Time to exchange and file challenges to privilege logs - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 03/08/2006) |
| 03/08/2006 | 137 | CLAIM CONSTRUCTION OPENING BRIEF [Defendants' Opening Brief in Support of Their Proposed Claim Constructions] filed by Tatung Company, Tatung Company of |

|  |  | America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6# 7 Exhibit 7# 8 Exhibit 8# 9 Exhibit 9# 10 Exhibit 10# 11 Exhibit 11# 12 Exhibit 12# 13 Exhibit 13# 14 Exhibit 14# 15 Exhibit 15)(King, Matthew) (Entered: 03/08/2006) |
|---|---|---|
| 03/08/2006 | 138 | DECLARATION re 137 Claim Construction Opening Brief,, *[Declaration of Dr. Webster E. Howard in Support of Defendants' Opening Brief of Their Proposed Claim Constructions]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A)(King, Matthew) (Entered: 03/08/2006) |
| 03/08/2006 | 139 | DECLARATION re 137 Claim Construction Opening Brief,, *[Declaration of David Michael Holmes in Support of Defendants' Opening Brief of Their Proposed Claim Constructions]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A)(King, Matthew) (Entered: 03/08/2006) |
| 03/10/2006 | 140 | MOTION Barring Disclosure of CPT's Confidential and Confidential Attorney Only Information To Mr. Scott Holmberg - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 # 2 # 3 # 4 Text of Proposed Order)(Fineman, Steven) (Entered: 03/10/2006) |
| 03/13/2006 | 141 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding Briefing on Claim Construction. (Kirk, Richard) (Entered: 03/13/2006) |
| 03/13/2006 | 142 | REDACTED VERSION of 134 SEALED MOTION for Reconsideration re 125 Letter,, 132 Order,,,,, *[Motion for Reconsideration of the Court's February 24 and March 1, 2006 Orders Concerning Third Party Discovery]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Exhibit J# 11 Exhibit K# 12 Exhibit L)(King, Matthew) (Entered: 03/13/2006) |
| 03/15/2006 | 143 | CLAIM CONSTRUCTION ANSWERING BRIEF re 137 Claim Construction Opening Brief,, filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service)(Kirk, Richard) (Entered: 03/15/2006) |
| 03/15/2006 | 144 | REPLY BRIEF *[Defendants' Reply Brief in Support of Their Proposed Claim Constructions]* D.I. 137 filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Attachments: # 1 Exhibit 16-17# 2 Certificate of Service)(King, Matthew) Modified on 3/16/2006 (afb, ). (Entered: 03/15/2006) |
| 03/17/2006 | 145 | ANSWERING BRIEF in Opposition re 140 MOTION Barring Disclosure of CPT's Confidential and Confidential Attorney Only Information To Mr. Scott Holmberg *Plaintiff's Answering Memorandum in Opposition to Defendants' Motion for Order Barring Disclosure of CPT's "Confidential" and "Confidential Attorneys Only" Information to Mr. Scott Holmberg* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 3/24/2006. (Attachments: # 1 Unreported Cases)(Kirk, Richard) Additional attachment(s) added on 3/17/2006 (afb, ). (Entered: 03/17/2006) |
| 03/17/2006 | 146 | DECLARATION re 145 Answering Brief in Opposition,, *Declaration of Scott H. Holmberg* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 03/17/2006) |
| 03/17/2006 |  | CORRECTING ENTRY: Clerk removed the incorrect pdf to Answering Brief (D.I. 145) and added the correct pdf. (afb, ) (Entered: 03/17/2006) |
| 03/17/2006 | 147 | DECLARATION re 143 Claim Construction Answering Brief *Declaration of Scott H.* |

| | | |
|---|---|---|
| | | *Holmberg in Support of Plaintiff LG.Philips LCD Co., Ltd.'s Response Brief in Support of its Proposed Claim Constructions* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 03/17/2006) |
| 03/17/2006 | 148 | OBJECTIONS by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation to 128 Letter *To LG. Phillips LCD Co., Ltd.'s February 28, 2006 Deficiency Letter.* (King, Matthew) (Entered: 03/17/2006) |
| 03/17/2006 | 149 | MOTION to Strike 143 Claim Construction Answering Brief *Plaintiff L.G. Philips LCD Co., Ltd's Response Brief In Support Of Its Proposed Claim Constructions And The Accompanying Declarations Of Scott H. Holmberg and William K. Bohannon* - filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Attachments: # 1 Exhibit A-C)(King, Matthew) (Entered: 03/17/2006) |
| 03/17/2006 | 150 | ORDER that (1) The Evidentiary Hearing set for March 29, 2006 will be held on April 5, 2006 at 04:00 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; )2) The Evidentiary Hearing set for March 30, 2006 will be held on April 6, 2006 at 10:00 a.m. in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Signed by Judge Joseph J. Farnan, Jr. on 03/17/06. (afb, ) Modified on 3/20/2006 (afb, ). (Entered: 03/20/2006) |
| 03/17/2006 | | CORRECTING ENTRY: Clerk updated the text of docket entry (D.I. 150) to reflect two Evidentiary Hearings reset. (afb, ) (Entered: 03/20/2006) |
| 03/17/2006 | | Set Deadlines/Hearings: Evidentiary Hearing set for 4/6/2006 at 10:00 AM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. per D.I. 150. (afb, ) (Entered: 03/20/2006) |
| 03/20/2006 | 151 | ORDER As a result of the teleconferences held with counsel and parties, the tentative mediation date of Monday, April 3, 2006 in the C. A. No. 05-292 matter and the mediation scheduled for Monday, April 24, 2006 in the C. A. No. 04-343 matter are canceled. Signed by Judge Mary Pat Thynge on 3/20/2006. (cab, ) (Entered: 03/20/2006) |
| 03/20/2006 | 152 | NOTICE of [Certification Pursuant to District of Delaware Local Rule 7.1.1 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation re 149 MOTION to Strike 143 Claim Construction Answering Brief *Plaintiff L.G. Philips LCD Co., Ltd's Response Brief In Support Of Its Proposed Claim Constructions And The Accompanying Declarations Of Scott H. Holmberg and William K. Bohannon* (King, Matthew) (Entered: 03/20/2006) |
| 03/20/2006 | 153 | ORDER that Paul R. Hugo has permission to bring laptop computers into Courtroom 4B for a hearing in this matter on 03/20/06. Signed by Judge Joseph J. Farnan, Jr. on 03/20/06. (afb, ) (Entered: 03/20/2006) |
| 03/20/2006 | 154 | ANSWERING BRIEF in Opposition re 134 SEALED MOTION for Reconsideration re 125 Letter,, 132 Order,,,,, Set Hearings,,,, *[Motion for Reconsideration of the Court's February 24 and March 1, 2006 Orders Concerning Third Party Discovery] Plaintiff's Answer in Opposition to Defendants' Motion for Reconsideration of the Court's February 24 and March 1, 2006 Orders Concerning Third Party Discovery* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 3/27/2006. (Attachments: # 1 Exhibit 1 - 7# 2 Exhibit 8, part 1# 3 Exhibit 8 part 2# 4 Exhibit 8 part 3# 5 Exhibit 9 - 11)(Kirk, Richard) (Entered: 03/20/2006) |
| 03/20/2006 | | SO ORDERED, re 136 Joint MOTION for Extension of Time to exchange and file challenges to privilege logs from 03/08/06 to 04/07/06 filed by LG Philips LCD Co. |

| | | Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 03/20/06. (afb, ) (Entered: 03/20/2006) |
|---|---|---|
| 03/20/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Markman Hearing held on 3/20/2006. DECISION: No later than 03/24/06, each party shall submit a letter to the Court listing the claim terms and phrases it wants the Court to construe. Pltf. may submit a maximum of five such terms or phrases and Deft. may submit a maximum of eight. The letters may include refinements of the parties' arguments on proposed claim constructions. Each party may file a reply letter no later than March 31, 2006. In the alt., the parties may jointly submit twelve terms or phrases that they agree should be construed by the Court. (Court Reporter Dale and Heather from Hawkins ct. rptr.) (afb, ) (Entered: 03/21/2006) |
| 03/22/2006 | 155 | ORDER that No later than 03/24/06, each party shall submit a letter to the Court listing the claim terms or phrases it request the Court to construe. Each party may file a reply letter no later than 03/31/06. (SEE ORDER FOR DETAILS). Notice of Compliance deadline set for 3/24/2006. Signed by Judge Joseph J. Farnan, Jr. on 03/22/06. (afb, ) (Entered: 03/22/2006) |
| 03/24/2006 | 156 | TRANSCRIPT of Markman Hearing held on 03/20/06 before Judge FArnan, Jr.; Court Reporter: Dale C. Hawkins from Hawkins ct. rptr. ; (Transcript on file in Clerk's Office) (afb, ) (Entered: 03/24/2006) |
| 03/24/2006 | 158 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding claim construction - re 155 Order,, Set Deadlines,. (Attachments: # 1 exhibit A# 2 certificate of service)(Kirk, Richard) (Entered: 03/24/2006) |
| 03/24/2006 | 159 | Letter to The Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding Court's Order of March 21, 2006 submission for construction eight terms - re 155 Order,, Set Deadlines,. (King, Matthew) (Entered: 03/24/2006) |
| 03/27/2006 | | CORRECTING ENTRY: Clerk removed Notice of Service (D.I. 157) due to filed in error in case. (afb, ) (Entered: 03/27/2006) |
| 03/27/2006 | | SO ORDERED, re 114 MOTION for Pro Hac Vice Appearance of Attorney Teresa M. Corbin filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 03/27/06. (afb, ) (Entered: 03/28/2006) |
| 03/28/2006 | 160 | Letter to Ms. Deborah Krett, Case Manager, Chambers of The Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding enclosing corrected copy of Chunghwa Picture Tubes, Ltd., Tatung Company, Tatung Company of America, Inc. and Viewsonic Corporation's Claim Construction Letter as filed on March 24, 2006 - re 159 Letter. (King, Matthew) (Entered: 03/28/2006) |
| 03/28/2006 | 161 | Joint MOTION for Extension of Time to *Exchange Letters Relating to Discovery* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 03/28/2006) |
| 03/30/2006 | | SO ORDERED, re 161 Joint MOTION for Extension of Time from 03/24/06 to 03/31/06 to Exchange Letters Relating to Discovery . Signed by Judge Joseph J. Farnan, Jr. on 03/30/06. (afb, ) (Entered: 03/30/2006) |
| 03/31/2006 | 162 | NOTICE of Lodging of Email Communication from Richard D.Kirk, Esquire to The Honorable Joseph J. Farnan, Jr. by LG.Philips LCD Co. Ltd. (Kirk, Richard) (Entered: 03/31/2006) |
| 03/31/2006 | 163 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding Claim Construction - re 159 Letter. (Kirk, Richard) (Entered: 03/31/2006) |
| 03/31/2006 | 164 | Letter to Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding responding to letter brief filed by plaintiff LG Philips on March 24, 2006 - re 158 Letter, 155 |

| | | Order,, Set Deadlines,. (Attachments: # 1 Exhibit 18)(King, Matthew) (Entered: 03/31/2006) |
|---|---|---|
| 03/31/2006 | 165 | Letter to The Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding discovery deficiencies (SEALED) - re 132 Order,,,,, Set Hearings,,,,. (King, Matthew) (Entered: 03/31/2006) |
| 03/31/2006 | 166 | RESPONSE to Order re 132 Order,,,,, Set Hearings,,,, *Plaintiff LG. Phillips LDC Co., Ltd.'s Pre-Hearing Submission Regarding the Court's March 1, 2006 Discovery Hearing* filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibits 1-7# 2 Exhibits 8-15)(Kirk, Richard) (Entered: 03/31/2006) |
| 04/05/2006 | 167 | NOTICE of [Lodging of E-mail Communication] by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (Attachments: # 1 e-mail communication to The Honorable Joseph J. Farnan dated April 5, 2006 from Matthew W. King)(King, Matthew) (Entered: 04/05/2006) |
| 04/05/2006 | 168 | Joint MOTION for Extension of Time to *exchange and file challenges to privilege logs* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 04/05/2006) |
| 04/06/2006 | 169 | REDACTED VERSION of 165 Letter *to the Honorable Joseph J. Farnan, Jr. from Matthew W. King re: discovery deficiencies* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1 - 9# 2 Exhibit 10)(King, Matthew) (Entered: 04/06/2006) |
| 04/07/2006 | 170 | MOTION for Pro Hac Vice Appearance of Attorney Timothy K. Halloran - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 04/07/2006) |
| 04/10/2006 | | SO ORDERED, re 168 Joint MOTION for Extension of Time from 04/07/06 to 04/14/06 to exchange and file challenges to privilege logs filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 04/10/06. (afb, ) (Entered: 04/10/2006) |
| 04/10/2006 | | SO ORDERED, re 170 MOTION for Pro Hac Vice Appearance of Attorney Timothy K. Halloran filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 04/10/06. (afb, ) (Entered: 04/10/2006) |
| 04/12/2006 | 171 | Joint MOTION for Extension of Time to *exchange and file challenges to privilege logs* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 04/12/2006) |
| 04/12/2006 | 172 | MOTION for Pro Hac Vice Appearance of Attorney R. Tyler Goodwyn, IV - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) Additional attachment(s) added on 4/18/2006 (afb, ). (Entered: 04/12/2006) |
| 04/13/2006 | 173 | ORDER that 140 Motion For Order Barring Disclosure of CPT's Confidential And Confidential Attorneys Only Information To Mr. Scott Holmberg, LPL's Retained Consultant And The Named Inventor Of One Of The Patents-In-Suit is GRANTED . Signed by Judge Joseph J. Farnan, Jr. on 04/13/06. (afb, ) (Entered: 04/13/2006) |
| 04/17/2006 | | SO ORDERED, re 171 Joint MOTION for Extension of Time to exchange and file challenges to privilege logs filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 04/17/06. (afb, ) (Entered: 04/17/2006) |
| 04/18/2006 | | CORRECTING ENTRY: Clerk removed the incorrect pdf. to Motion (D.I. 172) and added the correct pdf. with a "So Ordered" clause and signature line. (afb, ) (Entered: 04/18/2006) |
| 04/18/2006 | 174 | MOTION for Pro Hac Vice Appearance of Attorney Audrey E. Klein - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 04/18/2006) |
| 04/19/2006 | | SO ORDERED, re 174 MOTION for Pro Hac Vice Appearance of Attorney Audrey E. |

| | | |
|---|---|---|
| | | Klein filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 04/19/06. (afb, ) (Entered: 04/19/2006) |
| 04/19/2006 | | SO ORDERED, re 172 MOTION for Pro Hac Vice Appearance of Attorney R. Tyler Goodwyn, IV filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 04/19/06. (afb, ) (Entered: 04/19/2006) |
| 04/24/2006 | 175 | Letter to Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding additional issues to be addressed at April 25, 2006 hearing. (King, Matthew) (Entered: 04/24/2006) |
| 04/24/2006 | 176 | Letter to The Honorable Joseph F. Farnan, Jr. from Richard D.Kirk regarding Proposed Order for Fact and Expert Discovery Deadlines. (Kirk, Richard) (Entered: 04/24/2006) |
| 04/24/2006 | 177 | Joint STATUS REPORT *Regarding Discovery Hearing on April 25, 2006,* by LG.Philips LCD Co. Ltd., Tatung Company, Chunghwa Picture Tubes Ltd., LG.Philips LCD Co. Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., LG.Philips LCD Co. Ltd., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, LG.Philips LCD Co. Ltd., Viewsonic Corporation. (Kirk, Richard) (Entered: 04/24/2006) |
| 04/25/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Discovery Hearing held on 4/25/2006. Order to entered. (Court Reporter Dale Hawkins from Hawkins ct. rptr.) (afb, ) (Entered: 04/26/2006) |
| 04/27/2006 | 181 | ORDER that (1) Pltf. and Defts. shall each designate one attorney who is responsible to the Court for ongoing discovery issues; (2) No later than 05/01/06, Pltf. shall notify the Court whether it will continue to pursue its claims of infringement of the '121 patent; (3) If Pltf. elects to pursue its claims of infringement of the '121 patent, then: Defts. may conduct additional discovery with respect to whether the invention claimed in the '121 patent was on sale in the United States prior to March 23, 2000; Said discovery shall conclude no later than 05/12/06; A hearing will be held on 05/17/06 at 9:30 a.m. to resolve issues concerning the additional discovery; (4) The Court's stay of discovery concerning damages is LIFTED. Discovery concerning damages may commence immediately; (5) Pltf. shall submit to the Court a letter identifying any issues concerning damages discovery no later than 05/03/06; (6) Not later than 05/08/06, Defts. shall submit to the Court a letter responding to Ptlf.'s damages discovery issues and identifying any additional issues concerning damages discovery; (7) Parties shall complete the exchange of expert witness reports no later than 06/16/06; (8) The parties may depose expert witnesses during the period 06/19/06 through 06/30/06; (9) Not later than 05/05/06, Defts. shall submit to the Court a letter specifying the discovery from cases pending in other jurisdictions that Defts. request the Court admit in this case. (SEE ORDER FOR DETAILS). Signed by Judge Joseph J. Farnan, Jr. on 04/27/06. (afb, ) (Entered: 05/01/2006) |
| 04/27/2006 | | Set/Reset Hearings: Hearing set for 5/17/2006 at 09:30 AM in Courtroom 4B before Honorable Joseph J. Farnan, Jr. to resolve issues concerning additional discovery per D.I. 181. (afb, ) (Entered: 05/04/2006) |
| 04/28/2006 | 178 | TRANSCRIPT of Discovery Hearing held on 04/25/06 before Judge Farnan, Jr.; Court Reporter: Dale Hawkins from Hawkins ct. rptr.; (Transcript on file in Clerk's Office) (afb, ) (Entered: 04/28/2006) |
| 05/01/2006 | 179 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Claims for Infringement of the '123 patent - re 1 Complaint,. (Kirk, Richard) (Entered: 05/01/2006) |
| 05/01/2006 | 180 | NOTICE of Voluntary Withdrawl of Claims Relating to U.S. Patent No. 6,738,121 by LG.Philips LCD Co. Ltd. re 1 Complaint, (Kirk, Richard) (Entered: 05/01/2006) |

| 05/01/2006 | 182 | ORDER that Defts. shall provide Pltf. with the following information no later than 05/10/06 (SEE ORDER FOR DETAILS).. Signed by Judge Joseph J. Farnan, Jr. on 05/01/06. (afb, ) (Entered: 05/01/2006) |
|---|---|---|
| 05/03/2006 | 183 | MOTION for Pro Hac Vice Appearance of Attorney Steven Yovits - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 05/03/2006) |
| 05/03/2006 | 184 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding Damages Discovery FILED UNDER SEAL. (Kirk, Richard) (Entered: 05/03/2006) |
| 05/03/2006 | 185 | ORDER that Defts.' 134 Motion for Reconsideration of the Court's February 24 and March 1, 2006 Orders Concerning Third Party Discovery (D.I. 134) is DENIED as moot. Signed by Judge Joseph J. Farnan, Jr. on 05/03/06. (afb, ) (Entered: 05/03/2006) |
| 05/04/2006 | 186 | Letter to Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding Requesting limits on deposition discovery - re Discovery Hearing, 176 Letter, 179 Letter, [178] Transcript, 177 Status Report,, 175 Letter. (King, Matthew) (Entered: 05/04/2006) |
| 05/05/2006 | 187 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Opposition to Defendant's request to preclude LPL from taking previously agreed-upon depositions - re 186 Letter. (Attachments: # 1 Exhibits 1 and 2)(Kirk, Richard) (Entered: 05/05/2006) |
| 05/05/2006 | 188 | Letter to Judge Joseph J. Farnan from Matthew W. King regarding formally requesting specifically identified discovery from case pending in U.S. District Court for Central District of California. (Schwartz, Alyssa) (Entered: 05/05/2006) |
| 05/08/2006 | 189 | Letter to Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding response to LPL's letter dated May 5, 2006 - re 187 Letter,. (King, Matthew) Additional attachment (s) added on 5/9/2006 (afb, ). (Entered: 05/08/2006) |
| 05/08/2006 | 190 | Letter to Honorable Joseph J. Farnan, Jr. from Matthew W. King regarding status of damages discovery - re 184 Letter. (King, Matthew) (Entered: 05/08/2006) |
| 05/09/2006 |  | CORRECTING ENTRY: Clerk removed the incorrect pdf to Letter (D.I. 189) and added the correct pdf. due to page 2 was missing. (afb, ) (Entered: 05/09/2006) |
| 05/09/2006 | 191 | NOTICE OF SERVICE of Plaintiff's Amended Initial Disclosures Pursuant to Rule 26 (a)(1) re 54 Notice of Service by LG.Philips LCD Co. Ltd.. Related document: 54 Notice of Service filed by LG.Philips LCD Co. Ltd.,.(Kirk, Richard) (Entered: 05/09/2006) |
| 05/09/2006 |  | SO ORDERED, re 183 MOTION for Pro Hac Vice Appearance of Attorney Steven Yovits filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 05/09/06. (afb, ) (Entered: 05/09/2006) |
| 05/10/2006 | 192 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Plaintiff's response to Defendants' May 5, 2006 letter to the Court. - re 188 Letter. (Kirk, Richard) (Entered: 05/10/2006) |
| 05/11/2006 | 193 | MEMORANDUM ORDER that the Court finds that Defts. have not demonstrated sufficient cause to modify the Scheduling Order. Therefore, the request is denied. (SEE ORDER FOR DETAILS). Signed by Judge Joseph J. Farnan, Jr. on 05/11/06. (afb, ) (Entered: 05/11/2006) |
| 05/11/2006 | 194 | MEMORANDUM ORDER 149 Motion to Strike Pltf. L.G. Philips LCD Co., LTD's Response Brief In Support Of Its Proposed Claim Constructions And The Accompanying Declarations Of Scott H. Holmberg And William K. Bohannon is |

| | | DENIED. Signed by Judge Joseph J. Farnan, Jr. on 05/11/06. (afb, ) (Entered: 05/11/2006) |
|---|---|---|
| 05/15/2006 | 195 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding '121 patent infringement claims. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (King, Matthew) (Entered: 05/15/2006) |
| 05/16/2006 | 196 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding Letter from Defendants Dated May 15, 2006 - re 195 Letter. (Kirk, Richard) (Entered: 05/16/2006) |
| 05/16/2006 | 197 | MEMORANDUM ORDER that the Court finds that no undue prejudice will be incurred by either party by proceeding to trial in July on the '002 patent issues. The issues Defendants contend exist regarding the '121 patent will be addressed after the July trial on a schedule set by the Court. No further applications concerning the '121 patent shall be made without leave of the Court. (SEE ORDER FOR DETAILS). Signed by Judge Joseph J. Farnan, Jr. on 05/16/06. (afb, ) (Entered: 05/16/2006) |
| 05/25/2006 | 198 | SEALED MOTION to Compel *Deposition Testimony and for Sanctions* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 05/25/2006) |
| 05/26/2006 | 199 | SEALED MOTION to Compel *Second Motion to Compel Deposition Testimony and for Sanctions* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 05/26/2006) |
| 05/30/2006 | 200 | Letter to Judge Joseph J. Farnan, Jr. from Robert W. Whetzel regarding advising Court that the statement pursuant to Delaware District Court Local Rule 7.1.1 requiring a statement certifying that Plaintiff "made a reasonable effort to reach agreement" was absent from both Plaintiff's Motion to Compel Deposition Testimony and For Sanctions as well as Plaintiff's Second Motion to Compel Deposition Testimony And For Sanctions - re 198 SEALED MOTION to Compel *Deposition Testimony and for Sanctions*, 199 SEALED MOTION to Compel *Second Motion to Compel Deposition Testimony and for Sanctions*. (Whetzel, Robert) (Entered: 05/30/2006) |
| 05/31/2006 | 201 | STATEMENT / *Local Rule 7.1.1 Statement in Support of Plaintiff's Motion to Compel Deposition Testimony and for Sanctions [D.I. 198]* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 05/31/2006) |
| 05/31/2006 | 202 | STATEMENT / *Local Rule 7.1.1 Statement in Support of Plaintiff's Second Motion to Compel Deposition Testimony and for Sanctions [D.I. 199]* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 05/31/2006) |
| 05/31/2006 | 203 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Rule 7.1.1 Certifications and and Depositions - re 200 Letter,,. (Attachments: # 1 Attachments-Rule 7.1.1 Certifications)(Kirk, Richard) (Entered: 05/31/2006) |
| 06/01/2006 | 204 | MOTION to Continue *Motion for Continuance of Pre-Trial Conference Date* - filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (King, Matthew) (Entered: 06/01/2006) |
| 06/02/2006 | 205 | ANSWERING BRIEF in Opposition re 204 MOTION to Continue *Motion for Continuance of Pre-Trial Conference Date LG.Philips LCD Co., Ltd's Response to Defendant's Motion for Continuance of Pretrial Conference Date* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 6/9/2006. (Kirk, Richard) (Entered: 06/02/2006) |
| 06/02/2006 | 206 | SEALED RESPONSE to Motion re 198 SEALED MOTION to Compel *Deposition Testimony and for Sanctions* filed by Tatung Company, Tatung Company of America |

| | | Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 06/02/2006) |
|---|---|---|
| 06/05/2006 | 207 | NOTICE OF SERVICE of Plaintiff LG. Philips LCD Co., Ltd.'s Objections to Defendants' Amended Notice of Rule 30(b)(6) Deposition. by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 06/05/2006) |
| 06/05/2006 | 208 | NOTICE OF SERVICE of Plaintiff's (1) Expert Report of Dr. Elliott Schlam and (2) Report of Cobb & Associates, Ltd. by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 06/05/2006) |
| 06/05/2006 | 209 | ORDER that a Pretrial Conference is reset for 7/6/2006 at 10:30 AM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.;The trial date will remain as scheduled. Signed by Judge Joseph J. Farnan, Jr. on 06/05/06. (afb, ) (Entered: 06/05/2006) |
| 06/05/2006 | 210 | NOTICE OF SERVICE of Plaintiff's Amended Initial Disclosures Pursuant to Rule 26 (a)(1) re 54 Notice of Service by LG.Philips LCD Co. Ltd.. Related document: 54 Notice of Service filed by LG.Philips LCD Co. Ltd.,.(Kirk, Richard) (Entered: 06/05/2006) |
| 06/05/2006 | 211 | SEALED RESPONSE to Motion re 198 SEALED MOTION to Compel *Deposition Testimony and for Sanctions*, 199 SEALED MOTION to Compel *Second Motion to Compel Deposition Testimony and for Sanctions Response to Plaintiff's Second Motion To Compel Deposition Testimony and For Sanctions* filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Attachments: # 1 Exhibit Exhibits A-F)(Fineman, Steven) (Entered: 06/05/2006) |
| 06/08/2006 | 212 | NOTICE of Lodging of Email Communication by LG.Philips LCD Co. Ltd. re 206 Response to Motion, 198 SEALED MOTION to Compel *Deposition Testimony and for Sanctions*, 199 SEALED MOTION to Compel *Second Motion to Compel Deposition Testimony and for Sanctions*, 211 Response to Motion,, (Kirk, Richard) (Entered: 06/08/2006) |
| 06/09/2006 | 213 | REDACTED VERSION of 206 Response to Motion *to Compel Deposition Testimony and for Sanctions* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 06/09/2006) |
| 06/12/2006 | 214 | REDACTED VERSION of 211 Response to Motion,, *[Response to Plaintiff's Second Motion to Compel Deposition Testimony and for Sanctions]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A - F)(King, Matthew) (Entered: 06/12/2006) |
| 06/12/2006 | 215 | REDACTED VERSION of 198 SEALED MOTION to Compel *Deposition Testimony and for Sanctions / Plaintiff's Motion to Compel Deposition Testimony and for Sanctions* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Redacted Exhibits 1-4)(Kirk, Richard) (Entered: 06/12/2006) |
| 06/12/2006 | 216 | REDACTED VERSION of 199 SEALED MOTION to Compel *Second Motion to Compel Deposition Testimony and for Sanctions* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Unreported Cases# 2 Redacted Exhibits 1-4# 3 Redacted Exhibits 5-8)(Kirk, Richard) (Entered: 06/12/2006) |
| 06/13/2006 | 217 | MEMORANDUM OPINION re: D.I. 218. Signed by Judge Joseph J. Farnan, Jr. on 06/13/06. (afb, ) Additional attachment(s) added on 6/13/2006 (afb, ). (Entered: 06/13/2006) |
| 06/13/2006 | 218 | ORDER regarding claim construction . (SEE ORDER FOR DETAILS). Signed by |

Judge Joseph J. Farnan, Jr. on 06/13/06. (afb, ) (Entered: 06/13/2006)

| | | |
|---|---|---|
| 06/13/2006 | | CORRECTING ENTRY: Clerk removed the incorrect pdf for D.I. 217 and added the correct pdf. (afb, ) (Entered: 06/13/2006) |
| 06/13/2006 | 219 | MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287* - filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Attachments: # 1 Text of Proposed Order Proposed Order)(King, Matthew) (Entered: 06/13/2006) |
| 06/13/2006 | 220 | OPENING BRIEF in Support re 219 MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287 Defendant's Memorandum Of Law In Support Of Its Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287* filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 6/27/2006. (Attachments: # 1 Exhibit Exhibits 1-7)(King, Matthew) (Entered: 06/13/2006) |
| 06/13/2006 | 221 | AFFIDAVIT of Matthew W. King re 219 MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287,* 220 Opening Brief in Support,, filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (King, Matthew) (Entered: 06/13/2006) |
| 06/14/2006 | 222 | MOTION to Strike 219 MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287* - filed by LG.Philips LCD Co. Ltd.. (Stitzer, Ashley) (Entered: 06/14/2006) |
| 06/14/2006 | 223 | SEALED MOTION for Extension of Time to File *Defendants' Motion to Enlarge Time to File Motion for Summary Judgment* - filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Attachments: # 1 Exhibit Exhibits A and B)(Fineman, Steven) (Entered: 06/14/2006) |
| 06/16/2006 | 224 | NOTICE OF SERVICE of Tatung Company, Tatung Company of America, Inc., Chunghwa Picture Tubes, Ltd., and Viewsonic Corporation's First Set of Requests for Admissions by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation.(Fineman, Steven) (Entered: 06/16/2006) |
| 06/19/2006 | 225 | NOTICE of Service of Plaintiff's Expert Report of Dr. Elliott Schlam Regarding Validity of U.S. Patent No. 5,019,002 by LG.Philips LCD Co. Ltd. (Kirk, Richard) (Entered: 06/19/2006) |
| 06/19/2006 | 226 | NOTICE of Lodging of E-Mail Communication from Robert W. Whetzel, Esq. to the Honorable Joseph J. Farnan by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 06/19/2006) |
| 06/19/2006 | 227 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 1) Precluding LPL From Making Reference to the Terms "U.S. Brands" or "U.S. Customers"]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., |

| | | Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
|---|---|---|
| 06/19/2006 | 228 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 2) to Exclude Argument and Evidence Relating to Defendants' Opinions of Counsel]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
| 06/19/2006 | 229 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 3) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating To Any Alleged Customer Relationship Between Viewsonic and CPT]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
| 06/19/2006 | 230 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 4) Precluding LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to the Relative Value of any Patent, Including the '002 Patent, in the Patent Package Sold By Honeywell To LPL]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
| 06/19/2006 | 231 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 5) to Preclude LPL's Reference to the Word "DiKang" As Resistance]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
| 06/19/2006 | 232 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 6) to Preclude LPL From Using Any Document in its Favor at Trial That it Produced After the February 21 Document Production Cut-Off]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
| 06/19/2006 | 233 | SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 7) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to any Business Relationship Between CPT and any Other Company]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 06/19/2006) |
| 06/21/2006 | 234 | REDACTED VERSION of 223 SEALED MOTION for Extension of Time to File *Defendants' Motion to Enlarge Time to File Motion for Summary Judgment* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A & B)(King, Matthew) (Entered: 06/21/2006) |
| 06/21/2006 | 235 | ANSWERING BRIEF in Opposition re 223 SEALED MOTION for Extension of Time to File *Defendants' Motion to Enlarge Time to File Motion for Summary Judgment* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 6/28/2006. (Kirk, Richard) (Entered: 06/21/2006) |
| 06/21/2006 | | Set/Reset Scheduling Order Deadlines: The Pretrial Conference set for 7/6/2006 at 10:30 AM is being moved to 12:30 PM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.. (dlk ) (Entered: 06/21/2006) |
| 06/22/2006 | 236 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Response to Request for Emergency Leave to Continue Deposition of Mr. Scott Holmberg - re 226 Notice (Other). (Kirk, Richard) (Entered: 06/22/2006) |
| 06/22/2006 | 237 | NOTICE to Take Deposition of Lorna J. Beukelman on June 28, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 06/22/2006) |

| 06/22/2006 | 238 | NOTICE to Take Deposition of Dr. Elliott Schlam on June 29, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 06/22/2006) |
|---|---|---|
| 06/22/2006 | 239 | NOTICE to Take Deposition of Arthur H. Cobb on June 28, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 06/22/2006) |
| 06/22/2006 | 240 | NOTICE to Take Deposition of Michael J. Wagner on June 28, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 06/22/2006) |
| 06/22/2006 | 241 | NOTICE to Take Deposition of Webster E. Howard on June 29, 2006 by LG.Philips LCD Co. Ltd..(Kirk, Richard) (Entered: 06/22/2006) |
| 06/22/2006 | 242 | ORDER that Defts. request to continue the deposition of Mr. Scott Holmberg is GRANTED; Pltf. shall no later than 06/30/06 make Mr. Holmberg available for an additional depositon of one day of seven hours; Each party shall bear its own costs related to the additional deposition. Signed by Judge Joseph J. Farnan, Jr. on 06/22/06. (afb, ) (Entered: 06/22/2006) |
| 06/23/2006 | 243 | (SEALED) MOTION to Compel /Plaintiff's Motion to Compel CPT to Provide Guard Ring Information as Order on May 1, 2006 - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) Modified on 6/29/2006 (afb, ). (Entered: 06/23/2006) |
| 06/23/2006 | 244 | SEALED MOTION to Compel *Plaintiff's Motion to Compel Discovery Regarding CPT's Compliance with U.S. Regulatory and Safety Requirements* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 06/23/2006) |
| 06/23/2006 | 245 | MOTION to Compel *LG. Philips LCD Co., Ltd. To Produce A Witness To Testify On Certain Designated Topics* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A through C)(Whetzel, Robert) (Entered: 06/23/2006) |
| 06/26/2006 | 246 | REDACTED VERSION of 227 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 1) Precluding LPL From Making Reference to the Terms "U.S. Brands" or "U.S. Customers"]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-B)(King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 247 | REDACTED VERSION of 228 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 2) to Exclude Argument and Evidence Relating to Defendants' Opinions of Counsel]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 248 | REDACTED VERSION of 229 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 3) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating To Any Alleged Customer Relationship Between Viewsonic and CPT]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A)(King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 249 | REDACTED VERSION of 230 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 4) Precluding LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to the Relative Value of any Patent, Including the '002 Patent, in the Patent Package Sol by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-C) (King, Matthew) (Entered: 06/26/2006)* |
| 06/26/2006 | 250 | REDACTED VERSION of 231 SEALED MOTION in Limine *[Defendants' Motion in* |

| | | |
|---|---|---|
| | | *Limine (No. 5) to Preclude LPL's Reference to the Word "DiKang" As Resistance]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-B)(King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 251 | REDACTED VERSION of 232 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 6) to Preclude LPL From Using Any Document in its Favor at Trial That it Produced After the February 21 Document Production Cut-Off]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-D# 2 Exhibit E-H)(King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 252 | REDACTED VERSION of 233 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 7) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to any Business Relationship Between CPT and any Other Company]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-B)(King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 253 | SEALED NOTICE of Notice of Service of Subpoena on John Zele by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation *[FILED UNDER SEAL]* (King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 254 | NOTICE of Notice of Service of Subpoena on Leydig, Voit & Mayer, Ltd. by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 255 | NOTICE of Notice of Service of Subpoena on Silverman, Cass & Singer, Ltd. by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 256 | NOTICE of Notice of Service of Subpoena on Kalluri Sarma by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 06/26/2006) |
| 06/26/2006 | 257 | NOTICE of Notice of Service of Subpoena on John T. Winburn by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 06/26/2006) |
| 06/27/2006 | 258 | NOTICE to Take Deposition of Scott H. Holmberg on June 29, 2006 by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.(King, Matthew) (Entered: 06/27/2006) |
| 06/28/2006 | 259 | MOTION for Pro Hac Vice Appearance of Attorney Song K. Jung - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 06/28/2006) |
| 06/28/2006 | 260 | SEALED RESPONSE to Motion re 222 MOTION to Strike 219 MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287 [FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 06/28/2006) |
| 06/29/2006 | | CORRECTING ENTRY: Clerk updated the Motion (D.I. 243) by marking it filed under SEAL. (afb, ) (Entered: 06/29/2006) |
| 06/29/2006 | 261 | SEALED NOTICE of Service of Subpoena Directed to Honeywell International Inc. by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation (King, Matthew) (Entered: 06/29/2006) |
| 06/29/2006 | | SO ORDERED, re 259 MOTION for Pro Hac Vice Appearance of Attorney Song K. |

| | | |
|---|---|---|
| | | Jung filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 06/29/06. (afb, ) (Entered: 06/30/2006) |
| 06/30/2006 | 262 | MOTION for Pro Hac Vice Appearance of Attorney Joseph F. Butler - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 263 | SEALED ANSWERING BRIEF in Opposition re 227 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 1) Precluding LPL From Making Reference to the Terms "U.S. Brands" or "U.S. Customers"]* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 264 | SEALED ANSWERING BRIEF in Opposition re 231 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 5) to Preclude LPL's Reference to the Word "DiKang" As Resistance]* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 265 | SEALED ANSWERING BRIEF in Opposition re 229 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 3) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating To Any Alleged Customer Relationship Between Viewsonic and CPT]* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 266 | SEALED ANSWERING BRIEF in Opposition re 230 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 4) Precluding LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to the Relative Value of any Patent, Including the '002 Patent, in the Patent Package Sol* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006)* |
| 06/30/2006 | 267 | SEALED ANSWERING BRIEF in Opposition re 233 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 7) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to any Business Relationship Between CPT and any Other Company]* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 268 | SEALED ANSWERING BRIEF in Opposition re 245 MOTION to Compel *LG. Philips LCD Co., Ltd. To Produce A Witness To Testify On Certain Designated Topics* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 269 | SEALED RESPONSE to Motion re 243 MOTION to Compel *Plaintiff's Motion to Compel CPT to Provide Guard Ring Information as Order on May 1, 2006 [FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 06/30/2006) |
| 06/30/2006 | 270 | SEALED ANSWERING BRIEF in Opposition re 228 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 2) to Exclude Argument and Evidence Relating to Defendants' Opinions of Counsel]* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 271 | REDACTED VERSION of 253 Notice (Other) *of Service of Subpoena Directed to John Zele* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 06/30/2006) |
| 06/30/2006 | 272 | SEALED RESPONSE to Motion re 244 SEALED MOTION to Compel *Plaintiff's Motion to Compel Discovery Regarding CPT's Compliance with U.S. Regulatory and Safety Requirements [FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. |

| | | (Fineman, Steven) (Entered: 06/30/2006) |
|---|---|---|
| 06/30/2006 | 273 | SEALED ANSWERING BRIEF in Opposition re 232 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 6) to Preclude LPL From Using Any Document in its Favor at Trial That it Produced After the February 21 Document Production Cut-Off]* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/10/2006. (Kirk, Richard) (Entered: 06/30/2006) |
| 06/30/2006 | 274 | MOTION for Disclosure */MOTION FOR ORDER BARRING DISCLOSURE of LPL's Confidential Information to Dr. Nisha Mody and CapAnalysis* - filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Local Rule 7.1.1 Statement# 2 Text of Proposed Order # 3 Exhibit 1# 4 Exhibit 2# 5 Exhibit 3# 6 Exhibit 4# 7 Certificate of Service)(Kirk, Richard) (Entered: 06/30/2006) |
| 07/03/2006 | 275 | MOTION for Protective Order *Regarding Defendants' First Set of Requests for Admission* - filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Rule 7.1.1 Certification# 2 Exhibit 1 part one of two# 3 Exhibit 1 part two of two# 4 certificate of service)(Kirk, Richard) (Entered: 07/03/2006) |
| 07/03/2006 | 276 | Letter to Honorable Joseph J. Farnan, Jr. from Steven J. Fineman regarding enclosing proposed jury questionnaire. (Attachments: # 1 Proposed Jury Questionnaire)(Fineman, Steven) (Entered: 07/03/2006) |
| 07/04/2006 | 277 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Response to July 3, 2006 Letter to the Court regarding jury questionnaire - re 276 Letter. (Kirk, Richard) (Entered: 07/04/2006) |
| 07/04/2006 | 278 | Proposed Jury Instructions by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Part 2 of 3# 2 Part 3 of 3)(Kirk, Richard) (Entered: 07/04/2006) |
| 07/05/2006 | 279 | Proposed Pretrial Order */Joint Proposed Pre Trial Order* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Joint Proposed (Part 2 of 2)# 2 Appendix 1A (Part 1 of 3)# 3 Appendix 1A (Part 2 of 3)# 4 Appendix 1A (Part 3 of 3)# 5 Appendix 1B (Part 1 of 3)# 6 Appendix 1B (Part 2 of 3)# 7 Appendix 1 B (Part 3 of 3)# 8 Appendix 1A (Part 1 of 3)# 9 Appendix 2A (Part 3 of 3)# 10 Appendix 2A (Part 3 of 3)# 11 Appendix 2B)(Kirk, Richard) (Entered: 07/05/2006) |
| 07/05/2006 | 280 | Proposed Voir Dire by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/05/2006) |
| 07/05/2006 | 281 | VERDICT SHEET by LG.Philips LCD Co. Ltd. *(Proposed)*. (Kirk, Richard) (Entered: 07/05/2006) |
| 07/05/2006 | 282 | Proposed Voir Dire by Tatung Company. (Fineman, Steven) (Entered: 07/05/2006) |
| 07/05/2006 | 283 | VERDICT SHEET by Tatung Company *[Proposed]*. (Fineman, Steven) (Entered: 07/05/2006) |
| 07/05/2006 | 284 | ORDER that (1) Pltf.'s 222 Motion to Strike is DENIED, (2) Defts's 223 Motion for Extension of Time to File is GRANTED; (3)Pltf. shall file an answering brief to Defts.' Motion for Partial Summary Judgment D.I. 219 no later than 07/10/06; (4) Defts. shall file a reply brief no later than 07/13/06. Signed by Judge Joseph J. Farnan, Jr. on 07/05/06. (afb, ) (Entered: 07/05/2006) |
| 07/05/2006 | | Set Briefing Schedule: re219 Deft's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287. Answering Brief due 7/10/2006.Reply Brief due 7/13/2006 per D.I. 284. (afb, ) (Entered: 07/05/2006) |
| 07/05/2006 | 285 | SEALED MOTION in Limine *(No.8) To Preclude LPL From Arguing That It Is Entitled To Damages For Sales Outside Of The United States* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic |

| | | Corporation. (Fineman, Steven) (Entered: 07/05/2006) |
|---|---|---|
| 07/05/2006 | 286 | SEALED REPLY BRIEF re 231 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 5) to Preclude LPL's Reference to the Word "DiKang" As Resistance]* *[Defendants' Reply Brief Regarding Their Motion In Limine (No.5) To Preclude LPL's Reference To The Word "DIKANG" As Resistance]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 07/05/2006) |
| 07/05/2006 | 287 | SEALED REPLY BRIEF re 227 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 1) Precluding LPL From Making Reference to the Terms "U.S. Brands" or "U.S. Customers"]* *[Defendants' Reply to Plaintiff's Opposition to Defendants' Motion in Limine (No.1) Precluding LPL From Making Reference To The Terms "U.S. Brands" Or "U.S. Customers"]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/05/2006) |
| 07/06/2006 | 288 | SEALED ANSWERING BRIEF in Opposition re 274 MOTION for Disclosure */MOTION FOR ORDER BARRING DISCLOSURE OF LPL's Confidential Information to Dr. Nisha Mody and CapAnalysis [Defendants' Opposition to Plaintiff's Motion for Order Barring Disclosure of LPL's Confidential Information to Dr. Nisha Mody and Capanalysis]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Reply Brief due date per Local Rules is 7/13/2006. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 289 | SEALED MOTION in Limine *No. 9 To Exclude Any Evidence Offered to Prove An Invention Date Earlier Than The Filing Date Of U.S. Patent No. 5,019,002* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 290 | SEALED REPLY BRIEF re 230 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 4) Precluding LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to the Relative Value of any Patent, Including the '002 Patent, in the Patent Package Sol [Reply to Plaintiff's Opposition To Defendant's Motion in Limine No. 4]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 291 | SEALED MOTION in Limine *(No.10) to Exclude Expert Opinion Not Disclosed In Expert Reports* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 292 | SEALED MOTION in Limine *(No. 11) To Exclude All Reference to CPT's Compliance With U.S. Regulatory And Safety Requirements* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 293 | SEALED REPLY BRIEF re 229 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 3) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating To Any Alleged Customer Relationship Between Viewsonic and CPT] [Reply to Plaintiff's Opposition to Defendant's Motion In Limine No. 3]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 294 | SEALED REPLY BRIEF re 233 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 7) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to any Business Relationship Between CPT and any Other Company] [Reply to Plaintiff's Opposition To Defendant's Motion In Limine No. 7]* filed |

| | | by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
|---|---|---|
| 07/06/2006 | 295 | SEALED MOTION in Limine *[Defendants' CORRECTED Motion in Limine (No.6) To Preclude LPL From Using Any Product In Its Favor At Trial That It Produced After the February 21 Document Production Cut-Off]* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 296 | SEALED REPLY BRIEF re 232 SEALED MOTION in Limine *[Defendants' Motion in Limine (No. 6) to Preclude LPL From Using Any Document in its Favor at Trial That it Produced After the February 21 Document Production Cut-Off] [Reply to Plaintiff's Opposition To Defendants' Motion In Limine (No.6) To Preclude LPL From Using Any Documents In Its Favor At Trial That It Produced After The February 21 Document Production Cut-Off]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 297 | MOTION for Pro Hac Vice Appearance of Attorney Robert F. Kramer, Suzanne B. Drennon and Heather H. Fan - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/06/2006) |
| 07/06/2006 | 298 | RESPONSE to Motion re 275 MOTION for Protective Order *Regarding Defendants' First Set of Requests for Admission* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 07/06/2006) |
| 07/06/2006 | 299 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Appendix 1B to Joint Pretrial Order - re 279 Proposed Pretrial Order,. (Kirk, Richard) (Entered: 07/06/2006) |
| 07/06/2006 | 300 | MOTION for Partial Summary Judgment *On Invalidity Under 35 U.S.C. Section 112 Second Paragraph* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/06/2006) |
| 07/06/2006 | 301 | MEMORANDUM in Support re 300 MOTION for Partial Summary Judgment *On Invalidity Under 35 U.S.C. Section 112 Second Paragraph* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 7/20/2006. (Whetzel, Robert) (Entered: 07/06/2006) |
| 07/06/2006 | 302 | MOTION for Partial Summary Judgment *On Invalidity of Claims 3-6, 14-17, 21-24 and 32-35 Due To Indefiniteness* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Text of Proposed Order)(Whetzel, Robert) (Entered: 07/06/2006) |
| 07/06/2006 | 303 | SEALED MEMORANDUM in Support re 302 MOTION for Partial Summary Judgment *On Invalidity of Claims 3-6, 14-17, 21-24 and 32-35 Due To Indefiniteness [FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 7/20/2006. (Whetzel, Robert) (Entered: 07/06/2006) |
| 07/06/2006 | 304 | MOTION in Limine *(No. 12) Precluding LPL From Any Reference To Claim 18 Of The '002 Patent* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/06/2006) |
| 07/06/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Pretrial |

| | | |
|---|---|---|
| | | Conference held on 7/6/2006. DECISION: Defts.' Motions in Limine (D.I. 227, 229, 230, 231, 233, 291) were DENIED; Defts.' Motions in Limine (D.I. 228 and 295) are GRANTED; Pltf.'s Motion to Compel (D.I. 243) is DENIED; Defts.' Motion to Compel (D.I. 245) is DENIED; Pltf.'s Motion for a Protective Order (D.I. 275) is GRANTED. (Court Reporter Heather from Hawkins ct. rptr.) (afb, ) (Entered: 07/10/2006) |
| 07/07/2006 | 305 | REDACTED VERSION of 261 Notice (Other) *of Service of Subpoena* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/07/2006) |
| 07/07/2006 | 306 | MOTION to Preclude */Exclude Expert Opinion Offered by LPL's Report of Cobb & Associates, Ltd., The Non-Obviousness Opinion Offered In The Expert Report of Dr. Elliott Schlam Regarding Validity Of U.S. Patent No. 5,019,022, And Any Proffered Subsequent Testimony* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/07/2006) |
| 07/07/2006 | 307 | SEALED MEMORANDUM in Support re 306 MOTION to Preclude */Exclude Expert Opinion Offered by LPL's Report of Cobb & Associates, Ltd., The Non-Obviousness Opinion Offered In The Expert Report of Dr. Elliott Schlam Regarding Validity Of U.S. Patent No. 5,019,022, And Any Proffered Su [FILED UNDER SEAL] filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 7/21/2006. (Whetzel, Robert) (Entered: 07/07/2006)* |
| 07/07/2006 | 308 | SEALED DECLARATION re 306 MOTION to Preclude */Exclude Expert Opinion Offered by LPL's Report of Cobb & Associates, Ltd., The Non-Obviousness Opinion Offered In The Expert Report of Dr. Elliott Schlam Regarding Validity Of U.S. Patent No. 5,019,022, And Any Proffered Su [FILED UNDER SEAL] by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/07/2006)* |
| 07/07/2006 | 309 | Letter to Judge Joseph J. Farnan, Jr. from Robert W. Whetzel regarding sending corrected Exhibit B to Defendants' Memorandum in Support of its Motion for Partial Summary Judgment of Invalidity of Claims 3-6, 14-17, 21-24 and 32-35 Due To Indefiniteness (D.I. 303) - re 303 MEMORANDUM in Support,. (Whetzel, Robert) (Entered: 07/07/2006) |
| 07/07/2006 | 310 | DECLARATION re 304 MOTION in Limine *(No. 12) Precluding LPL From Any Reference To Claim 18 Of The '002 Patent,* 300 MOTION for Partial Summary Judgment *On Invalidity Under 35 U.S.C. Section 112 Second Paragraph [Declaration of Teresa M. Corbin]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1) (Fineman, Steven) (Entered: 07/07/2006) |
| 07/07/2006 | | SO ORDERED, re 262 MOTION for Pro Hac Vice Appearance of Attorney Joseph F. Butler filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 07/07/06. (afb, ) (Entered: 07/07/2006) |
| 07/07/2006 | | SO ORDERED, re 297 MOTION for Pro Hac Vice Appearance of Attorney Robert F. Kramer, Suzanne B. Drennon and Heather H. Fan filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 07/07/06. (afb, ) (Entered: 07/07/2006) |
| 07/10/2006 | 311 | MOTION for Pro Hac Vice Appearance of Attorney Gerald O. Sweeney, Jr. - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/10/2006) |
| 07/10/2006 | 312 | MOTION for Pro Hac Vice Appearance of Attorney Lora A. Brezezynski - filed by |

| | | LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/10/2006) |
|---|---|---|
| 07/10/2006 | 313 | Letter to Judge Joseph J. Farnan, Jr. from Robert W. Whetzel regarding trial time for defendants. (Whetzel, Robert) (Entered: 07/10/2006) |
| 07/10/2006 | 314 | REDACTED VERSION of 272 Response to Motion, *[Response to Plaintiff's Motion to Compel Discovery Regarding CPT's Compliance With U.S. Regulatory and Safety Requirements]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/10/2006) |
| 07/10/2006 | 315 | REDACTED VERSION of 269 Response to Motion, *[Response to Plaintiff's Motion to Compel Chunghwa Picture Tubes, Ltd. to Provide Guard Ring Information as Ordered on May 1, 2006]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/10/2006) |
| 07/10/2006 | 316 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Length of Trial - re 313 Letter. (Kirk, Richard) (Entered: 07/10/2006) |
| 07/10/2006 | 317 | SEALED MOTION in Limine *to Preclude Defendants from Offering or Referring at Trial to Documents Produced by Defendants after the February 21, 2006 Discovery Deadline* - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/10/2006) |
| 07/10/2006 | 318 | MOTION in Limine *to Preclude Evidence or References at Trial Regarding Patents not in Suit and Collateral Litigation* - filed by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1 (Part 1 of 3)# 2 Exhibit 1 (Part 2 of 3)# 3 Exhibit 1 (Part 3 of 3)# 4 Exhibit 2) (Kirk, Richard) (Entered: 07/10/2006) |
| 07/10/2006 | 319 | Letter to Judge Joseph J. Farnan, Jr. from Robert W. Whetzel regarding jury questionnaire questions that parties agreed and could not agree upon. (Whetzel, Robert) (Entered: 07/10/2006) |
| 07/10/2006 | 320 | SEALED MOTION for Summary Judgment *of Noninfringement Under 35 U.S.C. Section 271(a)* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/10/2006) |
| 07/10/2006 | 321 | SEALED DECLARATION re 320 SEALED MOTION for Summary Judgment *of Noninfringement Under 35 U.S.C. Section 271(a) of Teresa M. Corbin* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/10/2006) |
| 07/10/2006 | 322 | SEALED DECLARATION re 320 SEALED MOTION for Summary Judgment *of Noninfringement Under 35 U.S.C. Section 271(a) of Pei-Chen Chang* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/10/2006) |
| 07/10/2006 | 323 | Letter to Judge Joseph J. Farnan, Jr. from Robert W. Whetzel regarding response to plaintiff's letter relating to time allocated for presentation of proofs at trial - re 313 Letter, 316 Letter. (Whetzel, Robert) (Entered: 07/10/2006) |
| 07/10/2006 | 333 | TRANSCRIPT of Pretrial Conference held on 07/07/06 before Judge Farnan, Jr.; Court Reporter: Heather Triozzi from Hawkins ct. rptr.; (Transcript on file in Clerk's Office) (afb, ) (Entered: 07/11/2006) |
| 07/11/2006 | 324 | SEALED ANSWERING BRIEF in Opposition re 219 MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/18/2006. (Kirk, Richard) (Entered: 07/11/2006) |
| 07/11/2006 | 325 | SEALED DECLARATION re 324 Answering Brief in Opposition, *Declaration of* |

| | | |
|---|---|---|
| | | *Gaspare J. Bono* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/11/2006) |
| 07/11/2006 | 326 | SEALED DECLARATION re 324 Answering Brief in Opposition, *Declaration of Ho Lee* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/11/2006) |
| 07/11/2006 | 327 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Length of Trial - re 323 Letter. (Kirk, Richard) (Entered: 07/11/2006) |
| 07/11/2006 | 328 | Letter to The Honorable Joseph J. Farnan from Richard D. Kirk regarding Defendants' trial witnesses. (Attachments: # 1 Exhibit A# 2 Exhibit B)(Kirk, Richard) (Entered: 07/11/2006) |
| 07/11/2006 | 329 | ORDER that (1) the decisions rendered by the Court at the 07/07/06 Pretrial Conference as recorded in the transcript are SO ORDERED; (2) An Evidentiary Hearing on the issue of Chinese language interpretation is set for 7/12/2006 at 10:00 AM in Courtroom 4B before Honorable Joseph J. Farnan, Jr.; Each side will have one (1) hour to present its evidence. Signed by Judge Joseph J. Farnan, Jr. on 07/11/06. (afb, ) (Entered: 07/11/2006) |
| 07/11/2006 | 330 | REDACTED VERSION of 285 SEALED MOTION in Limine *(No.8) To Preclude LPL From Arguing That It Is Entitled To Damages For Sales Outside Of The United States* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/11/2006) |
| 07/11/2006 | 331 | REDACTED VERSION of 286 Reply Brief, *Regarding Their Motion in Limine (No. 5) to Preclude LIL's Reference to the Word "DIKANG" as Resistance* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A & B)(King, Matthew) (Entered: 07/11/2006) |
| 07/11/2006 | 332 | REDACTED VERSION of 287 Reply Brief,, *to Plaintiff's Opposition to Defendants' Motion in Limine (No. 1) Precluding LPL from Making Reference to the Terms "U.S. Brands" or "U.S. Customers"* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A)(King, Matthew) (Entered: 07/11/2006) |
| 07/11/2006 | | SO ORDERED, re 311 MOTION for Pro Hac Vice Appearance of Attorney Gerald O. Sweeney, Jr. filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation . Signed by Judge Joseph J. Farnan, Jr. on 07/11/06. (afb, ) (Entered: 07/11/2006) |
| 07/11/2006 | | SO ORDERED, re 312 MOTION for Pro Hac Vice Appearance of Attorney Lora A. Brezezynski filed by LG.Philips LCD Co. Ltd.; Signed by Judge Joseph J. Farnan, Jr. on 07/11/06. (afb, ) (Entered: 07/11/2006) |
| 07/11/2006 | 334 | REDACTED VERSION of 288 Answering Brief in Opposition,, *to Plaintiff's Motion for Order Barring Disclosure of LPL's Confidential Information to Dr. Nisha Mody and Capanalysis* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A & B)(King, Matthew) (Entered: 07/11/2006) |
| 07/11/2006 | 335 | REDACTED VERSION of 290 Reply Brief, *to Plaintiff's Opposition to Defendant's Motion in Limine No. 4* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A & B)(King, Matthew) (Entered: 07/11/2006) |
| 07/11/2006 | 336 | Letter to Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding response to July 11, 2006 letter from Richard D. Kirk, Esq. - re 328 Letter. (Attachments: # 1 Exhibit A)(Whetzel, Robert) (Entered: 07/11/2006) |
| 07/12/2006 | 337 | REDACTED VERSION of 294 Reply Brief, *to Plaintiff's Opposition to Defendant's* |

| | | |
|---|---|---|
| | | *Motion in Limine No. 7* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 338 | REDACTED VERSION of 292 SEALED MOTION in Limine *(No. 11) To Exclude All Reference to CPT's Compliance With U.S. Regulatory And Safety Requirements* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A & B)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 339 | REDACTED VERSION of 293 Reply Brief, *to Plaintiff's Opposition to Defendant's Motion in Limine No. 3* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A & B)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 340 | REDACTED VERSION of 295 SEALED MOTION in Limine *[Defendants' CORRECTED Motion in Limine (No.6) To Preclude LPL From Using Any Product In Its Favor At Trial That It Produced After the February 21 Document Production Cut-Off]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-I)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 341 | REDACTED VERSION of 296 Reply Brief,, *to Plaintiff's Opposition to Defendants' Motion in Limine (No.6) to Preclude LPL From Using Any Documents in its Favor at Trial that it Produced After the February 21 Document Production Cut-Off* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit J - Q)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 342 | REDACTED VERSION of 303 MEMORANDUM in Support, *of its Motion for Partial Summary Judgment of Invalidity of Claims 3-6, 14-17, 21-24 and 32-35 Due to Indefiniteness* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-C)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 343 | REDACTED VERSION of 291 SEALED MOTION in Limine *(No.10) to Exclude Expert Opinion Not Disclosed In Expert Reports* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-C)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 344 | REDACTED VERSION of 289 SEALED MOTION in Limine *No. 9 To Exclude Any Evidence Offered to Prove An Invention Date Earlier Than The Filing Date Of U.S. Patent No. 5,019,002* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-C# 2 Exhibit D-F)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 345 | REDACTED VERSION of 309 Letter,, 303 MEMORANDUM in Support, by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit B)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 346 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding (Filed Under Seal) Regarding Testimony of Damage Experts. (Kirk, Richard) (Entered: 07/12/2006) |
| 07/12/2006 | 347 | REDACTED VERSION of 308 Declaration, *of Julie S. Gabler in Support of Motion to Exclude Expert Opinion Offered by LPL's Report of Cobb & Associates, LLP, The Non-Obviousness Opinion Offered in the Expert Report of Dr. Elliott Schlam Regarding Validity of U.S. Patent No. 5,019,002 and any Proffered Subsequent Testimony* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1 - 5# 2 Exhibit 6 - 10# 3 Exhibit 11 |

| | | - 16)(King, Matthew) (Entered: 07/12/2006) |
|---|---|---|
| 07/12/2006 | 348 | REDACTED VERSION of 320 SEALED MOTION for Summary Judgment *of Noninfringement Under 35 U.S.C. Section 271(a)* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 349 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding the use of interpreters at trial. (Whetzel, Robert) (Entered: 07/12/2006) |
| 07/12/2006 | 350 | Letter to The Honorable Joseph J. Farnan from Richard D. Kirk regarding Evidentiary Hearing held July 12, 2006. (Kirk, Richard) (Entered: 07/12/2006) |
| 07/12/2006 | 351 | REDACTED VERSION of 321 Declaration, *of Teresa M. Corbin in Support of Defendants' Motion for Summary Judgment of Noninfringement Under 35 U.S.C. Section 271(a)* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1 - 3)(King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 352 | REDACTED VERSION of 322 Declaration, *of Pei-Chen Chang* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 353 | REDACTED VERSION of 307 MEMORANDUM in Support,, *of Motion to Exclude Expert Opinion Offered by LPL's Report of Cobb & Associates, Ltd., The Non-Obviousness Opinion Offered in the Expert Report of Dr. Elliott Schlam Regarding Validity of U.S. Patent No. 5,019,002, and any Proffered Subsequent Testimony* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/12/2006) |
| 07/12/2006 | 354 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Translation at Evidentiary Hearing. (Kirk, Richard) (Entered: 07/12/2006) |
| 07/12/2006 | 355 | Letter to Judge Joseph J. Farnan from Robert W. Whetzel regarding response to LPL's letter concerning LPL's proposed changes to the expert opinions previously offered by its damages expert, Mr. Cobb. (Whetzel, Robert) (Entered: 07/12/2006) |
| 07/12/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Evidentiary Hearing held on 7/12/2006. DECISION: Cnsl. presented the parties' evidence on the issue of Chinese language interpretation. (Court Reporter Heather from Hawkins ct. rptr.) (afb, ) (Entered: 07/12/2006) |
| 07/12/2006 | 356 | Exhibit List for Evidentiary Hearing on 07/12/06. (afb, ) (Entered: 07/12/2006) |
| 07/12/2006 | 357 | SEALED RESPONSE to Motion re 317 SEALED MOTION in Limine *to Preclude Defendants from Offering or Referring at Trial to Documents Produced by Defendants after the February 21, 2006 Discovery Deadline* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/12/2006) |
| 07/12/2006 | 358 | SEALED RESPONSE to Motion re 318 MOTION in Limine *to Preclude Evidence or References at Trial Regarding Patents not in Suit and Collateral Litigation* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/12/2006) |
| 07/12/2006 | 359 | SEALED ANSWERING BRIEF in Opposition re 320 SEALED MOTION for Summary Judgment *of Noninfringement Under 35 U.S.C. Section 271(a)* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 7/19/2006. (Kirk, Richard) (Entered: 07/12/2006) |

| 07/12/2006 | 360 | SEALED DECLARATION re 359 Answering Brief in Opposition *(Declaration of Gaspare J. Bono)* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/12/2006) |
|---|---|---|
| 07/13/2006 | 361 | Letter to Ms. Deborah Krett, Case Manager from Matthew W. King regarding enclosing proposed Order requesting permission to bring five laptop computers and two monitors into Courtroom 4B during trial. (Attachments: # 1 Text of Proposed Order)(King, Matthew) (Entered: 07/13/2006) |
| 07/13/2006 | 362 | ORDER that no later than 07/15/06 the parties shall submit to the Court a revised jury questionaire including the following questions: (1) All questions from D.I. 319, Exh. A; (2) Questions 1-5, 7, 9-15, 18-20, 22, 24, 25, 28 and 29 from D.I. 319 Exh. B. Signed by Judge Joseph J. Farnan, Jr. on 07/13/06. (afb, ) (Entered: 07/13/2006) |
| 07/13/2006 | 363 | ORDER that (1) Pltf. shall select the Chinese language interpreter for trial and Defts. shall select the Chinese language check interpreter; (2) Defts. shall select the Korean language interpreter for trial and Pltf. shall select the Korean language check interpreter. Signed by Judge Joseph J. Farnan, Jr. on 07/13/06. (afb, ) (Entered: 07/13/2006) |
| 07/13/2006 | 364 | TRIAL MANAGEMENT ORDER that trial in this matter will commence on 07/17/06 at 9:30 a.m.; Proposed Jury Instructions and Verdict Form shall be submitted no later than 12:00 noon on 07/18/06. (SEE ORDER FOR DETAILS). Signed by Judge Joseph J. Farnan, Jr. on 07/13/06. (afb, ) (Entered: 07/13/2006) |
| 07/13/2006 | 365 | SEALED REPLY BRIEF re 320 SEALED MOTION for Summary Judgment *of Noninfringement Under 35 U.S.C. Section 271(a) Defendant Chunghwa Picture Tubes, Ltd.'s Reply Brief In Support Of Its Motion For Summary Judgment of Non-Infringement Under 35 U.S.C. Section 271(a)* filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/13/2006) |
| 07/13/2006 | 366 | SEALED REPLY BRIEF re 219 MOTION for Partial Summary Judgment *Defendant's Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287 Defendants' Reply In Support of Its Motion For Partial Summary Judgment On Damages Under U.S.C. Section 287* filed by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Fineman, Steven) (Entered: 07/13/2006) |
| 07/13/2006 | 367 | SEALED DECLARATION re 366 Reply Brief,, *Declaration of Suzanne B. Drennon In Support of Defendants' Reply In Support of Its Motion For Partial Summary Judgment On Damages Under 35 U.S.C. Section 287* by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Fineman, Steven) (Entered: 07/13/2006) |
| 07/13/2006 | 368 | ORDER denying 292 Motion in Limine, denying 306 Motion to Preclude, granting 317 Motion in Limine with exception that documents produced in California case after 2/21/06 are not precluded, granting 318 Motion in Limine, granting 320 Motion for Summary Judgment, denying 198 Motion to Compel, denying 199 Motion to Compel, denying 219 Motion for Partial Summary Judgment, denying 244 Motion to Compel, granting 274 Motion for Disclosure, granting 285 Motion in Limine, denying 289 Motion in Limine. Re letter of 7/11/06, defense witnesses Morlan, Chiu and Tsai are prohibited from testifying. Re letter of 7/12/06, parties' experts may update damages analysis for newly available data . Signed by Judge Joseph J. Farnan, Jr. on 7/13/06. (maw, ) (Entered: 07/14/2006) |
| 07/13/2006 | 374 | ORDER that Brian Sparks, Allen Eaton and Matthew King are permitted to bring into |

| | | |
|---|---|---|
| | | the Federal Courthouse, for use in Courtroom 4B, five laptop computers and two monitors for a trial commencing on July 17, 2006. Counsel shall comply with the inspection provisions of the US Marshal.. Signed by Judge Joseph J. Farnan, Jr. on 7/13/06. (dab, ) (Entered: 07/17/2006) |
| 07/14/2006 | 369 | Letter to The Honorable Joseph J. Farnan, Jr. from Steve J. Fineman regarding the Court's Order dated July 13, 2006 enclosing the revised jury questionnaire - re 362 Order,, 319 Letter. (Attachments: # 1 Exhibit Juror Questionnaire)(Fineman, Steven) (Entered: 07/14/2006) |
| 07/14/2006 | 370 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding Plaintiff Limiting The Claims On Which It Will Seek To Prove Infringement. (Kirk, Richard) (Entered: 07/14/2006) |
| 07/17/2006 | 371 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding plaintiffs depositions designations and trial exhibits - re 329 Order,, Set Hearings,, Pretrial Conference - Final,. (Attachments: # 1 Exhibit [FILED UNDER SEAL]) (Whetzel, Robert) (Entered: 07/17/2006) |
| 07/17/2006 | 372 | SEALED MOTION [Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript] re 329 Order,, Set Hearings,, Pretrial Conference - Final, - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/17/2006) |
| 07/17/2006 | 373 | SEALED DECLARATION re 372 SEALED MOTION [Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript] re 329 Order,, Set Hearings,, Pretrial Conference by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/17/2006) |
| 07/17/2006 | 375 | TRANSCRIPT of Pretrial Conference held on 7/7/06 before Judge Farnan. Court Reporter: Heather Triozzi. (Transcript on file in Clerk's Office) (maw, ) (Entered: 07/17/2006) |
| 07/17/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 1) held on 7/17/2006. (Court Reporter: Hawkins Reporting.) (maw, ) (Entered: 07/18/2006) |
| 07/18/2006 | 376 | SEALED DECLARATION re 372 SEALED MOTION [Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript] re 329 Order,, Set Hearings,, Pretrial Conference *[Declaration of Chien Kuo He]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/18/2006) |
| 07/18/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day2) held on 7/18/2006. (Court Reporter Hawkins Reporting.) (maw, ) (Entered: 07/19/2006) |
| 07/19/2006 | 377 | Proposed Jury Instructions by LG.Philips LCD Co. Ltd.. (Attachments: # 1 part two of four# 2 part three of four# 3 part four of four)(Kirk, Richard) (Entered: 07/19/2006) |
| 07/19/2006 | 378 | VERDICT SHEET by LG.Philips LCD Co. Ltd. *(revised plaintiff's proposed verdict form)*. (Kirk, Richard) (Entered: 07/19/2006) |
| 07/19/2006 | 379 | VERDICT SHEET by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 07/19/2006) |

| 07/19/2006 | 380 | ORDER finding as moot 300 Motion for Partial Summary Judgment, finding as moot 302 Motion for Partial Summary Judgment, finding as moot 304 Motion in Limine . Signed by Judge Joseph J. Farnan, Jr. on 07/19/2006. (dab, ) (Entered: 07/19/2006) |
| --- | --- | --- |
| 07/19/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 3) held on 7/19/2006. (Court Reporter Hawkins Reporting.) (dab, ) (Entered: 07/24/2006) |
| 07/20/2006 | 381 | SEALED DECLARATION re 372 SEALED MOTION [Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript] re 329 Order,, Set Hearings,, Pretrial Conference *[Declaration of Kay C.Y. Chiu in Support of Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript]* by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation. (Fineman, Steven) (Entered: 07/20/2006) |
| 07/20/2006 | 382 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding the Court's rulings on certain deposition testimony and counter-designations. (Attachments: # 1 Exhibit Enclosures)(Whetzel, Robert) (Entered: 07/20/2006) |
| 07/20/2006 | 383 | REDACTED VERSION of 357 Response to Motion, *[Defendants' Opposition to Plaintiff's Motion in Limine to Preclude Defendants From Offering or Referring at Trial to Documents Produced by Defendants After the February 21, 2006 Discovery Deadline]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-E# 2 Exhibit F-J# 3 Exhibit K-Q)(King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 384 | REDACTED VERSION of 358 Response to Motion, *[Defendants' Opposition to Motion to Exclude Evidence of Litigation Related to Other Patents]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1# 2 Exhibit A-B# 3 Exhibit C-G# 4 Exhibit H-I# 5 Exhibit J-K# 6 Exhibit L-M)(King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 385 | REDACTED VERSION of 365 Reply Brief,, *[Defendant Chunghwa Picture Tubes, Ltd.'s Reply Brief in Support of its Motion for Summary Judgment of Non-Infringement Under 35 U.S.C. Section 271(a)]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 386 | REDACTED VERSION of 366 Reply Brief,, *[Defendants' Reply in Support of its Motion for Partial Summary Judgment on Damages Under 35 U.S.C.Section 287]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 387 | REDACTED VERSION of 367 Declaration, *of Suzanne B. Drennon in Support of Defendants' Reply in Support of its Motion for Partial Summary Judgment on Damages Under 35 U.S.C. Section 287* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1 - 6# 2 Exhibit 7 - 9)(King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 388 | REDACTED VERSION of 372 SEALED MOTION [Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript] re 329 Order,, Set Hearings,, Pretrial Conference by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: |

| | | 07/20/2006) |
|---|---|---|
| 07/20/2006 | 389 | REDACTED VERSION of 373 Declaration, *of Heather H. Fan in Support of Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 390 | REDACTED VERSION of 376 Declaration, *of Chien Kuo He in Support of Defendants' Motion to Restrict Access to Trial During the Presentation of Certain Confidential Information and for an Order Sealing Corresponding Portions of the Trial Transcript]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A-B)(King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 391 | REDACTED VERSION of 371 Letter, *to the Honorable Joseph J. Farnan, Jr.* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A - L)(King, Matthew) (Entered: 07/20/2006) |
| 07/20/2006 | 392 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Exhibit binder presented during July 12, 2006 hearing. (Kirk, Richard) (Entered: 07/20/2006) |
| 07/20/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 4) held on 7/20/2006. (Court Reporter Hawkins Reporting.) (dab, ) (Entered: 07/24/2006) |
| 07/21/2006 | 393 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Proposed jury instructions and proposed special verdict questions. (Kirk, Richard) (Entered: 07/21/2006) |
| 07/21/2006 | 394 | MOTION for Judgment as a Matter of Law - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A)(Whetzel, Robert) (Entered: 07/21/2006) |
| 07/21/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 5) held on 7/21/2006. (Court Reporter Hawkins Reporting.) (dab, ) (Entered: 07/24/2006) |
| 07/24/2006 | 395 | SEALED Letter to Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding request for conference for parties to discuss proposed jury instructions and proposed verdict forms. (King, Matthew) Additional attachment(s) added on 7/24/2006 (rbe, ). Modified on 7/24/2006 (rbe, ). (Entered: 07/24/2006) |
| 07/24/2006 | 396 | Letter to The Honorable Joseph J. Farnan from Richard D. Kirk regarding California litigation. (Kirk, Richard) (Entered: 07/24/2006) |
| 07/24/2006 | 397 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Claim Construction (Filed Under Seal). (Attachments: # 1 Certificate of Service)(Kirk, Richard) (Entered: 07/24/2006) |
| 07/24/2006 | 398 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Scope of Expert Opinion. (Attachments: SEALED Exhibits Certificate of Service)(Kirk, Richard) Additional attachment(s) added on 7/25/2006 (dab, ). Modified on 7/25/2006 (dab, ). (Entered: 07/24/2006) |
| 07/24/2006 | 399 | EXHIBIT re 396 Letter */ Proposed Curative Instructions* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 07/24/2006) |
| 07/24/2006 | | CORRECTING ENTRY: Letter 395 removed from docket and placed under seal by the |

| | | Court. (rbe, ) Modified on 7/24/2006 (rbe, ). (Entered: 07/24/2006) |
|---|---|---|
| 07/24/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 6) held on 7/24/2006. (Court Reporter Hawkins Reporting.) (dab, ) (Entered: 07/25/2006) |
| 07/25/2006 | | CORRECTING ENTRY: Exhibits to DI #398 removed from docket and placed under seal by the Court. (dab, ) (Entered: 07/25/2006) |
| 07/25/2006 | 400 | NOTICE of Lodging by Tatung Company, Chunghwa Picture Tubes Ltd., Tatung Company of America Inc., Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation, Viewsonic Corporation (Attachments: # 1 Exhibit A)(King, Matthew) (Entered: 07/25/2006) |
| 07/25/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 7) held on 7/25/2006. (Court Reporter Hawkins Reporting.) (maw, ) (Entered: 07/27/2006) |
| 07/26/2006 | 401 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding Proposed Jury Instruction - re 395 Letter,. (Whetzel, Robert) (Entered: 07/26/2006) |
| 07/26/2006 | 402 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D.Kirk regarding Jury Instruction - re 401 Letter. (Kirk, Richard) (Entered: 07/26/2006) |
| 07/26/2006 | 403 | MOTION for Judgment as a Matter of Law *At The Close Of All Evidence* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 07/26/2006) |
| 07/26/2006 | 404 | ORDER sealing 395 Letter . Signed by Judge Joseph J. Farnan, Jr. on 7/26/06. (maw, ) (Entered: 07/27/2006) |
| 07/26/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 8) held on 7/26/2006. (Court Reporter Hawkins Reporting.) (maw, ) (Entered: 07/27/2006) |
| 07/27/2006 | | Minute Entry for proceedings held before Judge Joseph J. Farnan, Jr. : Jury Trial (Day 9) and Verdict held on 7/27/2006. (Court Reporter Hawkins Reporting.) (maw, ) (Entered: 07/28/2006) |
| 07/27/2006 | 405 | SPECIAL VERDICT FORM listing $52,477,000.00 as the sum of money to fairly and adequately compensate LPL for infringement. (See Verdict Form for details) (maw, ) (Entered: 07/28/2006) |
| 07/27/2006 | 406 | Exhibit and Witness List. (maw, ) (Entered: 07/28/2006) |
| 07/31/2006 | 408 | ORDER directing that jurors be provided lunch on July 17, 2006 through July 21, 2006 and July 24, 2006 through July 27, 2006 (cc: Finance). Signed by Judge Joseph J. Farnan, Jr. on 7/31/06. (dab, ) (Entered: 08/03/2006) |
| 08/02/2006 | 407 | NOTICE of of Service of LG. Philips LCD Co., Ltd.'s Covenant Not to Sue Defendants under Claims 2 Through 7 and Claims 9 through 36 of the '002 Patent by LG.Philips LCD Co. Ltd. (Kirk, Richard) (Entered: 08/02/2006) |
| 08/08/2006 | 409 | TRANSCRIPT of Jury Trial held on 7/17/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins from Hawkins Ct Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/08/2006 | 410 | TRANSCRIPT of Jury Trial held on 7/18/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |

| 08/08/2006 | 411 | TRANSCRIPT of Jury Trial held on 7/19/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
|---|---|---|
| 08/08/2006 | 412 | TRANSCRIPT of Jury Trial held on 7/20/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/08/2006 | 413 | TRANSCRIPT of Jury Trial held on 7/21/2006 before Judge Farnan, Jr. Court Reporter: Heather M. Triozzi of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/08/2006 | 414 | TRANSCRIPT of Jury Trial held on 7/24/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/08/2006 | 415 | TRANSCRIPT of Jury Trial held on 7/25/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/08/2006 | 416 | TRANSCRIPT of Jury Trial held on 7/26/2006 before Judge Farnan, Jr. Court Reporter: Heather M. Triozzi of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/08/2006 | 417 | TRANSCRIPT of Jury Trial held on 7/27/2006 before Judge Farnan, Jr. Court Reporter: Dale C. Hawkins of Hawkins Court Rpt. (Transcript on file in Clerk's Office) (dab, ) (Entered: 08/08/2006) |
| 08/10/2006 | 418 | NOTICE of Notice of Service of Covenant Not to Sue Defendant's Under U.S.Patent No. 6,738,121 by LG.Philips LCD Co. Ltd. (Kirk, Richard) (Entered: 08/10/2006) |
| 08/10/2006 | | REDACTION NOTICE: In accordance with section G of the Administrative Procedures Governing Filing and Service by Electronic Means, redacted versions of sealed documents shall be filed electronically within 5 business days of the filing of the sealed document. The records of this case do not reflect the filing of a redacted version of DI # 395 Letter, 381 Declaration, 260 Response to Motion, filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. Compliance with this procedure is required. (dab, ) (Entered: 08/10/2006) |
| 08/10/2006 | | REDACTION NOTICE: In accordance with section G of the Administrative Procedures Governing Filing and Service by Electronic Means, redacted versions of sealed documents shall be filed electronically within 5 business days of the filing of the sealed document. The records of this case do not reflect the filing of a redacted version of DI # 267 Answering Brief in Opposition,, 266 Answering Brief in Opposition,, 265 Answering Brief in Opposition,, 264 Answering Brief in Opposition,, 270 Answering Brief in Opposition,, 360 Declaration, 324 Answering Brief in Opposition,, 359 Answering Brief in Opposition, 243 MOTION to Compel *Plaintiff's Motion to Compel CPT to Provide Guard Ring Information as Order on May 1, 2006*, 317 SEALED MOTION in Limine *to Preclude Defendants from Offering or Referring at Trial to Documents Produced by Defendants after the February 21, 2006 Discovery Deadline,* 263 Answering Brief in Opposition,, 244 SEALED MOTION to Compel */Plaintiff's Motion to Compel Discovery Regarding CPT's Compliance with U.S. Regulatory and Safety Requirements*, 326 Declaration, 268 Answering Brief in Opposition,, 273 Answering Brief in Opposition,, 325 Declaration, 398 Letter,, filed by LG.Philips LCD Co. Ltd.. Compliance with this procedure is required. (dab, ) (Entered: 08/10/2006) |
| 08/11/2006 | 419 | REDACTED VERSION of 381 Declaration,, *of Kay C.Y.Chiu* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 08/11/2006) |

| 08/11/2006 | 420 | REDACTED VERSION of 260 Response to Motion, *to Enlarge Time to File Motion for Summary Judgment and Response to Plaintiff's Motion to Strike* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 08/11/2006) |
|---|---|---|
| 08/11/2006 | 421 | REDACTED VERSION of 395 Letter, *to the Honorable Joseph J. Farnan, Jr.* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 08/11/2006) |
| 08/14/2006 | | CORRECTING ENTRY: DI 422 (Order) docketed in error (deleted) (dab, ) (Entered: 08/14/2006) |
| 08/18/2006 | 422 | REDACTED VERSION of 263 Answering Brief in Opposition, *to Defendants' Motion in Limine (No. 1) Precluding LPL from Making Reference to the Terms "U.S. Brands" or "U.S. Customers"* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 423 | REDACTED VERSION of 243 MOTION to Compel */Plaintiff's Motion to Compel CPT to Provide Guard Ring Information as Order on May 1, 2006* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 424 | REDACTED VERSION of 244 SEALED MOTION to Compel */Plaintiff's Motion to Compel Discovery Regarding CPT's Compliance with U.S. Regulatory and Safety Requirements* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 425 | REDACTED VERSION of 267 Answering Brief in Opposition, *to Defendants' Motion In Limine (No. 7) to Preclude LPL from Soliciting or Offering Any Testimony, Evidence, or Argument Relating to Any Business Relationship Between CPT and Any Other Company* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 426 | REDACTED VERSION of 270 Answering Brief in Opposition, *to Defendants' Motion in Limine (No. 2) to Exclude Argument and Evidence Relating to Defendants' Opinions of Counsel* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 427 | REDACTED VERSION of 325 Declaration *of Gaspare J. Bono in Support of Plaintiff LG.Philips LCD Company, Ltd.'s Answering Brief in Opposition to Defendants' Motion for Partial Summary Judgment on Damages Under 35 U.S.C. Section 287* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 428 | REDACTED VERSION of 359 Answering Brief in Opposition *to Defendants' Motion for Summary Judgment of Noninfringement Under 35 U.S.C. Section 271(a)* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 429 | REDACTED VERSION of 360 Declaration *of Gaspare J. Bono in Support of Plaintiff LG.Philips LCD Company, Ltd.'s Answering Brief in Opposition to Defendants' Motion for Summary Judgment of Noninfringment Under 35 U.S.C. Section 271(a)* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 430 | REDACTED VERSION of 273 Answering Brief in Opposition, *Defendants' Motion in Limine (No. 6) Seeking to Preclude LPL From Using Any Documents in its Favor at Trial that it Produced After the February 21 Document Production Cut-Off* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 431 | REDACTED VERSION of 264 Answering Brief in Opposition, *to Defendants' Motion In Limine (No. 5) Seeking to Preclude LPL's Reference to the Word "DiKang" As Resistance* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/18/2006 | 432 | REDACTED VERSION of 265 Answering Brief in Opposition, *to Defendants' Motion in Limine (No. 3) to Preclude LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to Any Alleged Customer Relationship Between* |

| | | *ViewSonic and CPT* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
|---|---|---|
| 08/18/2006 | 433 | REDACTED VERSION of 266 Answering Brief in Opposition, *to Defendants' Motion in Limine (No. 4) Precluding LPL From Soliciting or Offering Any Testimony, Evidence, or Argument Relating to the Relative Value of any Patent, Including the '002 Patent, in the Patent Package Sold By Honeywell to LPL* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/18/2006) |
| 08/31/2006 | 434 | REDACTED VERSION of 398 Letter, *to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Scope of Expert Opinion* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/31/2006) |
| 08/31/2006 | 435 | REDACTED VERSION of 397 Letter *to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding Claim Construction* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 08/31/2006) |
| 08/31/2006 | 436 | REDACTED VERSION of 268 Answering Brief in Opposition, *re 245 MOTION to Compel LG. Philips LCD Co., Ltd. To Produce A Witness To Testify On Certain Designated Topics* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1 through 2# 2 Exhibit 3# 3 Exhibit 4 to 6# 4 Exhibit 7 to 11)(Kirk, Richard) (Entered: 08/31/2006) |
| 09/01/2006 | 437 | MOTION For Entry of Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 09/01/2006) |
| 09/01/2006 | 438 | SEALED OPENING BRIEF in Support re 437 MOTION For Entry of Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest filed by LG.Philips LCD Co. Ltd..Answering Brief/Response due date per Local Rules is 9/18/2006. (Kirk, Richard) (Entered: 09/01/2006) |
| 09/01/2006 | 439 | SEALED MOTION for Permanent Injunction - filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 09/01/2006) |
| 09/01/2006 | 440 | SEALED OPENING BRIEF in Support re 439 SEALED MOTION for Permanent Injunction filed by LG.Philips LCD Co. Ltd..Answering Brief/Response due date per Local Rules is 9/18/2006. (Kirk, Richard) (Entered: 09/01/2006) |
| 09/11/2006 | 441 | Letter to Judge Joseph J. Farnan, Jr. from Robert W. Whetzel regarding defendants request the Court consider the briefing schedule - re 439 SEALED MOTION for Permanent Injunction, 437 MOTION For Entry of Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest. (Whetzel, Robert) (Entered: 09/11/2006) |
| 09/11/2006 | 442 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk regarding defendants' letter request for an enlargement of time - re 441 Letter,. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Certificate of Service)(Kirk, Richard) (Entered: 09/11/2006) |
| 09/12/2006 | 443 | Letter to The Honorable Joseph J. Farnan, Jr. from Robert W. Whetzel regarding briefing schedule - re 441 Letter,, 442 Letter,. (Whetzel, Robert) (Entered: 09/12/2006) |
| 09/12/2006 | 444 | Letter to The Honorable Joseph J. Farnan, Jr. from Richard D. Kirk, Esquire regarding Post Trial Briefing. (Attachments: # 1 certificate of service)(Kirk, Richard) (Entered: 09/12/2006) |
| 09/13/2006 | 445 | ORDER, Answering Brief due 9/25/2006 and Reply Brief due 10/2/2006 re Motion for Entry of Final Judgment. Post-Trial Motions due 10/10/2006 with Answering Briefs due 10/23/2006 and Reply Briefs due 10/30/2006. Briefing on Motion for Permanent Injunction is stayed. Signed by Judge Joseph J. Farnan, Jr. on 9/13/2006. (maw, ) (Entered: 09/14/2006) |

| 09/13/2006 | | Set/Reset Deadlines: Trial Brief(s) due 10/30/2006. (maw, ) (Entered: 09/14/2006) |
|---|---|---|
| 09/14/2006 | 446 | DEFICIENCY NOTICE by the Court issued to LG Philips LCD Co Ltd re 440 SEALED Opening Brief in Support, 439 SEALED MOTION for Permanent Injunction, 438 SEALED Opening Brief in Support,. (dab, ) (Entered: 09/14/2006) |
| 09/15/2006 | 447 | REDACTED VERSION of 439 SEALED MOTION for Permanent Injunction by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 09/15/2006) |
| 09/15/2006 | 448 | REDACTED VERSION of 440 Opening Brief in Support *of Motion for Permanent Injunction* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1 through 3# 2 Exhibit 4 (part one)# 3 Exhibit 4 (part two)# 4 Exhibit 5# 5 Certificate of Service)(Kirk, Richard) (Entered: 09/15/2006) |
| 09/15/2006 | 449 | REDACTED VERSION of 438 Opening Brief in Support, *of Motion for Entry of Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1 through 2# 2 Exhibit 3 (part one)# 3 Exhibit 3 (part two)# 4 Exhibit 4# 5 Certificate of Service) (Stitzer, Ashley) (Entered: 09/15/2006) |
| 09/25/2006 | 450 | SEALED ANSWERING BRIEF in Opposition re 437 MOTION For Entry of Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Reply Brief due date per Local Rules is 10/2/2006. (Whetzel, Robert) (Entered: 09/25/2006) |
| 10/02/2006 | 451 | MOTION for Leave to File Excess Pages - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 10/02/2006) |
| 10/02/2006 | 452 | SEALED REPLY BRIEF re 437 MOTION For Entry of Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest */Plaintiff LPL's Reply Memorandum in Support of Motion for Final Judgment, Including Enhanced Damages, Attorneys' Fees amd Expenses, and Pre-Judgment Interest* filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 10/02/2006) |
| 10/03/2006 | 453 | RESPONSE to Motion re 451 MOTION for Leave to File Excess Pages filed by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 10/03/2006) |
| 10/04/2006 | 454 | NOTICE of Withdrawal of Defendants' Motion for Leave to Exceed Page Limitations by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation re 451 MOTION for Leave to File Excess Pages (Fineman, Steven) (Entered: 10/04/2006) |
| 10/05/2006 | 455 | REDACTED VERSION of 452 Reply Brief, */Plaintiff LPL's Reply Memorandum in Support of Motion For Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses, and Pre-Judgment Interest* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 10/05/2006) |
| 10/05/2006 | 456 | Compendium of Unreported Decisions re 452 Reply Brief, */Compendium of Unreported Opinions Cited in Plaintiff LPL's Reply Memorandum in Support of Motion for Final Judgment, Including Enhanced Damages, Attorneys' Fees and Expenses and Pre-Judgment Interest* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Tab A-B# 2 Tab C-D (Part 1 of 2)# 3 Tab C-D (Part 2 of 2)# 4 Tab E-F# 5 Tab G-H# 6 Certificate of Service) (Kirk, Richard) (Entered: 10/05/2006) |
| 10/06/2006 | 457 | DEFICIENCY NOTICE by the Court issued to Tatung Company et al re 450 Answering Brief in Opposition. (dab, ) Deficiency corrected on 10/6/06. Modified on 10/11/2006 (dab, ). (Entered: 10/06/2006) |

| | | |
|---|---|---|
| 10/06/2006 | 458 | REDACTED VERSION of 450 Answering Brief in Opposition, *To Plaintiff's Motion For Entry Of Final Judgment, Including Enhanced Damages, Attorneys Fees And Expenses And Pre-Judgment Interest* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit B# 2 Exhibit C# 3 Exhibit A (Part 1)# 4 Exhibit A (Part 2))(Whetzel, Robert) (Entered: 10/06/2006) |
| 10/10/2006 | 459 | MOTION for Judgment as a Matter of Law *Defendants Renewed Motion for Judgment As A Matter Of Law Or In The Alternative For A New Trial* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Text of Proposed Order)(Whetzel, Robert) (Entered: 10/10/2006) |
| 10/10/2006 | 460 | SEALED OPENING BRIEF in Support re 459 MOTION for Judgment as a Matter of Law *Defendants Renewed Motion for Judgment As A Matter Of Law Or In The Alternative For A New Trial* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 10/24/2006. (Whetzel, Robert) (Entered: 10/10/2006) |
| 10/10/2006 | 461 | MOTION for New Trial - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Text of Proposed Order)(Whetzel, Robert) (Entered: 10/10/2006) |
| 10/10/2006 | 462 | SEALED OPENING BRIEF in Support re 461 MOTION for New Trial *Defendants' Opening Brief In Support Of Their Motion For New Trial Or Remittitur On The Jury's Damages Verdict* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 10/24/2006. (Whetzel, Robert) (Entered: 10/10/2006) |
| 10/10/2006 | 463 | MOTION for Attorney Fees *and Expenses* - filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Text of Proposed Order)(Whetzel, Robert) (Entered: 10/10/2006) |
| 10/10/2006 | 464 | SEALED OPENING BRIEF in Support re 463 MOTION for Attorney Fees *and Expenses* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation.Answering Brief/Response due date per Local Rules is 10/24/2006. (Whetzel, Robert) (Entered: 10/10/2006) |
| 10/10/2006 | 465 | SEALED DECLARATION re 463 MOTION for Attorney Fees *and Expenses* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 10/10/2006) |
| 10/18/2006 | 466 | REDACTED VERSION of 464 Opening Brief in Support, *of Their Motion for Attorneys' Fees and Expenses* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A - E)(King, Matthew) (Entered: 10/18/2006) |
| 10/18/2006 | 467 | REDACTED VERSION of 465 Declaration *of Steven Yovits in Support of Defendants' Motion for Attorneys' Fees and Expenses* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1 - 3# 2 Exhibit 4 - 20# 3 Exhibit 21 - 33)(King, Matthew) (Entered: 10/18/2006) |
| 10/18/2006 | 468 | REDACTED VERSION of 462 Opening Brief in Support, *of Their Motion for New Trial or Remittitur on the Jury's Damages Verdict* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A - E# 2 Exhibit F, Part 1# 3 Exhibit F, Part 2# 4 Exhibit G - H)(King, Matthew) (Entered: 10/18/2006) |

| | | |
|---|---|---|
| 10/18/2006 | 469 | REDACTED VERSION of 460 Opening Brief in Support, *of Renewed Motion for Judgment as a Matter of Law or, in the Alternative, a New Trial* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit 1 - 4# 2 Exhibit A, part 1# 3 Exhibit A, part 2) (King, Matthew) (Entered: 10/18/2006) |
| 10/23/2006 | 470 | ANSWERING BRIEF in Opposition re 463 MOTION for Attorney Fees *and Expenses / Plaintiff's Answering Brief in Opposition to Defendants' Motion for Attorneys' Fees and Expenses* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 10/30/2006. (Attachments: # 1 Exhibits A-E# 2 Exhibit F (Part 1 of 3)# 3 Exhibit F (Part 2 of 3)# 4 Exhibitr F (Part 3 of 3)# 5 Exhibits G-I# 6 Exhibit J# 7 Certificate of Service)(Kirk, Richard) (Entered: 10/23/2006) |
| 10/23/2006 | 471 | SEALED ANSWERING BRIEF in Opposition re 461 MOTION for New Trial / *Plaintiff LG. Philips LCD Co. Ltd's Answering Brief in Opposition to Defendants' Motion for New Trial or Remittitur on the Jury's Damages Verdict.* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 10/30/2006. (Attachments: # 1 Unreported Cases ( Part 1 of 4)# 2 Unreported Cases (Part 2 of 4)# 3 Unreported Cases (Part 3 of 4)# 4 Unreported Cases (Part 4 of 4))(Kirk, Richard) (Entered: 10/23/2006) |
| 10/23/2006 | 472 | SEALED ANSWERING BRIEF in Opposition re 459 MOTION for Judgment as a Matter of Law *Defendants Renewed Motion for Judgment As A Matter Of Law Or In The Alternative For A New Trial / Plaintiff LG. Philips LCD Co., Ltd.'s Answering Brief in Opposition to Defendants' Renewed Motion for Judgment as a Matter of Law or in the Alternative for a New Trial* filed by LG.Philips LCD Co. Ltd..Reply Brief due date per Local Rules is 10/30/2006. (Kirk, Richard) (Entered: 10/23/2006) |
| 10/30/2006 | 473 | SEALED REPLY BRIEF re 463 MOTION for Attorney Fees *and Expenses [FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 10/30/2006) |
| 10/30/2006 | 474 | SEALED REPLY BRIEF re 459 MOTION for Judgment as a Matter of Law *Defendants Renewed Motion for Judgment As A Matter Of Law Or In The Alternative For A New Trial [FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 10/30/2006) |
| 10/30/2006 | 475 | SEALED REPLY BRIEF re 461 MOTION for New Trial *[FILED UNDER SEAL]* filed by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Whetzel, Robert) (Entered: 10/30/2006) |
| 10/31/2006 | 476 | REQUEST for Oral Argument by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation re 461 MOTION for New Trial, 459 MOTION for Judgment as a Matter of Law *Defendants Renewed Motion for Judgment As A Matter Of Law Or In The Alternative For A New Trial*, 463 MOTION for Attorney Fees *and Expenses*. (Whetzel, Robert) (Entered: 10/31/2006) |
| 11/01/2006 | 477 | SEALED APPENDIX re 475 Reply Brief *[of Trial Transcript Excerpts Cited in Defendants' Reply Brief in Support of Their Motion for New Trial or Remittitur on the Jury's Damages Verdict]* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (King, Matthew) (Entered: 11/01/2006) |
| 11/02/2006 | 478 | STATEMENT re 476 Request for Oral Argument, by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 11/02/2006) |
| 11/17/2006 | 479 | DEFICIENCY NOTICE by the Court issued to Tatung Company re 477 Appendix, 473 Reply Brief, 475 Reply Brief, 474 Reply Brief,. (dab) (Entered: 11/17/2006) |

| 11/17/2006 | 480 | DEFICIENCY NOTICE by the Court issued to LG Philips LCD Co Ltd. re 472 Answering Brief in Opposition, 471 Answering Brief in Opposition,. (dab) (Entered: 11/17/2006) |
| --- | --- | --- |
| 11/21/2006 | 481 | REDACTED VERSION of 471 Answering Brief in Opposition, *Plaintiff LG.Philips LCD Co., Ltd.'s Answering Brief in Opposition to Defendant's Motion for New Trial or Remittitur on the Jury's Damages Verdict* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1-11# 2 Exhibit 12# 3 Exhibit 13-16)(Kirk, Richard) (Entered: 11/21/2006) |
| 11/21/2006 | 482 | REDACTED VERSION of 472 Answering Brief in Opposition, *Plaintiff LG.Philips LCD Co., Ltd.'s Answering Brief in Opposition to Defendants' Renewed Motion for Judgment as a Matter of Law or, in the Alternative, a New Trial* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-5)(Kirk, Richard) (Entered: 11/21/2006) |
| 11/27/2006 | 483 | REDACTED VERSION of 317 SEALED MOTION in Limine *to Preclude Defendants from Offering or Referring at Trial to Documents Produced by Defendants after the February 21, 2006 Discovery Deadline* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 11/27/2006) |
| 11/27/2006 | 484 | REDACTED VERSION of 326 Declaration *of Ho Lee* by LG.Philips LCD Co. Ltd.. (Kirk, Richard) (Entered: 11/27/2006) |
| 11/27/2006 | 485 | REDACTED VERSION of 324 Answering Brief in Opposition, *to Defendants' Motion for Partial Summary Judgment on Damages Under U.S.C. section 287* by LG.Philips LCD Co. Ltd.. (Attachments: # 1 part 2 of 4# 2 part 3 of 4# 3 part 4 of 4)(Kirk, Richard) (Entered: 11/27/2006) |
| 12/15/2006 | | Remark: Please note a change of the procedure for filing non-case dispositive motions in patent cases. This procedure is effective immediately and shall be used in lieu of the discovery dispute procedure in all existing Scheduling Orders. Please see Standing Order for details at: http://www.ded.uscourts.gov/JJF/CaseMgmt/ordrenondispmotions.pdf (dlk) (Entered: 12/15/2006) |
| 12/21/2006 | 486 | REDACTED VERSION of 474 Reply Brief, *In Support of Renewed Motion for Judgment As A Matter Of Law Or, In The Alternative, A New Trial* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A)(Fineman, Steven) (Entered: 12/21/2006) |
| 12/21/2006 | 487 | REDACTED VERSION of 475 Reply Brief *In Support Of Their Motion For New Trial Or Remittitur On The Jury's Damages Verdict* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit K through J)(Fineman, Steven) (Entered: 12/21/2006) |
| 12/21/2006 | 488 | REDACTED VERSION of 473 Reply Brief *In Support Of Their Motion For Attorneys' Fees And Expenses* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Attachments: # 1 Exhibit A and B)(Fineman, Steven) (Entered: 12/21/2006) |
| 12/21/2006 | 489 | REDACTED VERSION of 477 Appendix, *Of Trial Transcript Excerpts Cited In Defendants' Reply Brief In Support Of Their Motion For New Trial Or Remittitur On The Jury's Damages Verdict* by Tatung Company, Tatung Company of America Inc., Chunghwa Picture Tubes Ltd., Viewsonic Corporation. (Fineman, Steven) (Entered: 12/21/2006) |
| 03/13/2007 | 490 | ORDER DENYING AS MOOT D.I. 372 Motion To Restrict Access To Trial During The Presentation Of Certain Confidential Information and For An Order Sealing Corresponding Portions Of The Trial Transcript. Signed by Judge Joseph J. Farnan, Jr. |

| | | on 3/13/2007. (lec) (Entered: 03/13/2007) |
|---|---|---|
| 03/13/2007 | 491 | ORDER DENYING AS MOOT D.I. 394 Motion for Judgment as a Matter of Law ; DENYING AS MOOT D.I. 403 Motion for Judgment as a Matter of Law. Signed by Judge Joseph J. Farnan, Jr. on 3/13/2007. (lec) (Entered: 03/13/2007) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/17/2007 20:31:03 | | | |
| **PACER Login:** | mc0033 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cv-00292-JJF Start date: 1/1/1970 End date: 5/17/2007 |
| **Billable Pages:** | 30 | **Cost:** | 2.40 |